# United States Bankruptcy Court
## District of Minnesota

In re    **SCHWING AMERICA, INC.**                           ,     Case No. _____ **09-36760** _____

                                       Debtor          Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 11,167,000.00 | | |
| B - Personal Property | Yes | 5 | 102,538,551.43 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 28,297,182.51 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 30 | | 1,435,664.96 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 91 | | 34,685,167.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 135 | | | |
| Total Assets | | | 113,705,551.43 | | |
| Total Liabilities | | | | 64,418,015.01 | |

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 5900 CENTERVILLE ROAD ST PAUL, MN 55127<br><br>LOT 1, BLOCK 1, SCHWING ADDITION, ACCORDING TO THE RECORDED PLAT THEREOF, RAMSEY COUNTY, MINNESOTA. AND THAT PART OF OUTLOT A, SCHWING ADDITION, RAMSEY COUNTY, MINNESOTA, LYING SOUTHERLY OF THE FOLLOWING DESCRIBED LINE: COMMENCING AT THE NORTHEAST CORNER OF SAID OUTLOT A; THENCE SOUTH, ASSUMED BEARING, ALONG THE EAST LINE OF SAID OUTLOT A 258.95 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 66 DEGREES 33 MINUTES 11 SECONDS WEST 50.66 FEET; THENCE WEST 240.27 FEET TO THE WESTERLY LINE OF SAID OUTLOT A AND THERE TERMINATING. | | - | 10,967,000.00 | 6,171,000.00 |
| 7922 TOURNAMENT TRAIL MILACA, MN 56353<br><br>SECT-12 TWP-042 RANG-26 LOT-001 BLK-002 7TH ADDITION TO IZATYS GOLF AND YACHT | | - | 200,000.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 11,167,000.00 | (Total of this page) |
| Total > | 11,167,000.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **SCHWING AMERICA, INC.**        Case No.   __09-36760__

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | PETTY CASH - 5900 CENTERVILLE ROAD, ST. PAUL, MN 55127 | - | 465.88 |
| | | PETTY CASH - 1300 GRESHAM ROAD, MARIETTA, GA 30062 | - | 45.24 |
| | | PETTY CASH - 1425 CRESENT DRIVE, CARROLLTON, TX 75006 | - | 36.20 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | WELLS FARGO BANK ACCOUNT NO. 1099620 (CONCENTRATION) | - | 43,134.37 |
| | | WELLS FARGO BANK ACCOUNT NO. 4121863203 (COLLATERAL) | - | 22,564.28 |
| | | WELLS FARGO BANK ACCOUNT NO. 7770003072 (EURO) FUNDS HELD IN EURO BUT CONVERTED TO USD AT A RATE OF 1.46 | - | 52,175.89 |
| | | BANK OF AMERICA ACCOUNT NO. 0032-6218-9477 (GEORGIA) | - | 427.28 |
| | | BANK OF AMERICA ACCOUNT NO. 0047-7086-9975 (TEXAS) | - | 202.10 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | SALES TAX DEPOSITS - FLORIDA | - | 40,000.00 |
| | | APTUS RE - NO. CA RENTAL DEPOSIT (8/13/01) | - | 11,856.00 |
| | | 1300 GRESHAM PARTNERS - SECURITY DEPOSIT ATLANTA, GA | - | 25,000.00 |
| | | UTILITY DEPOSIT - PACIFIC GAS & ELECTRIC | - | 4,484.00 |
| | | SCA RENTAL DEPOSIT - 3351 GRAPEVINE, MIRA LOMA, CA | - | 14,758.00 |
| | | WORKER'S COMP DEPOSIT - SENTRY INSURANCE | - | 39,000.00 |

                                                      Sub-Total >      **254,149.24**
                                              (Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                      ,    Case No.   **09-36760**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **WOKER'S COMP DEPOSIT - SENTRY INSURANCE** | - | 47,000.00 |
| | | **GREAT AMERICAN LEASE** | - | 1,023.90 |
| | | **WORKER'S COMP DEPOSIT - SENTRY INSURANCE** | - | 600,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **NONE KNOWN** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **STOCK AND PAID IN CAPITAL SCHWING PROPERTIES, INC.** | - | 250,000.00 |
| | | **STOCK AND PAID IN CAPITAL SCHWING BIOSET TECHNOLOGIES, INC.** | - | 1,000.00 |
| | | **STOCK AND PAID IN CAPITAL SCHWING MEXICO, INC.** | - | 8,138.00 |

Sub-Total >    **907,161.90**
(Total of this page)

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                 ,    Case No.    **09-36760**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | | **NONE KNOWN** | - | **0.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **ACCOUNTS RECEIVABLE** | - | **10,639,041.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **TAX REFUND** | - | **2,626,000.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **ROYALTIES (BOOK VALUE)** | - | **69,969.33** |
| | | **TRADEMARKS (BOOK VALUE)** | - | **126,332.51** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

                                                 Sub-Total >    **13,461,342.84**
                                                (Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **SCHWING AMERICA, INC.**                         ,    Case No.    **09-36760**

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | ONE-TON TRUCK REPLACEMENT - SERIAL NO. 1GBJK34U86E226817 (BLUE BOOK) | - | 11,490.82 |
| | | 1999 MACK TRUCK (BLUE BOOK) | - | 7,691.66 |
| | | 2005 GMC YUKON XL - SERIAL NO. 1GKFK16ZX5J130051 (BLUE BOOK) | - | 5,551.45 |
| | | 2004 GMC YUKON - SERIAL NO. 1GKEK13Z54R220143 (BLUE BOOK) | - | 15,064.36 |
| | | 2005 GMC SIERRA 2500 HD PICKUP - SERIAL NO. 1GTHK23U95 (BLUE BOOK) | - | 5,307.66 |
| | | 2005 GMC SIERRA 2500 HD - SERIAL NO. 1GDHK24215E290145 (BLUE BOOK) | - | 6,898.34 |
| | | 2006 CHEVROLET 5500 SERIES CAB AND CHASSIS, 1MT (BLUE BOOK) | - | 18,132.50 |
| | | 2006 CHEVROLET 5500 SERIES CAB AND CHASSIS, 1MT (BLUE BOOK) | - | 3,544.65 |
| | | 2006 CHEVROLET 5500 SERIES CAB AND CHASSIS, 1MT (BLUE BOOK) | - | 39,587.51 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | ELECTRONIC OFFICE EQUIPMENT (BOOK VALUE) | - | 807,009.00 |
| | | OFFICE EQUIPMENT (BOOK VALUE) | - | 65,518.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | FORKLIFTS (BOOK VALUE) | - | 57,358.00 |
| | | EQUIPMENT - OTHER PRODUCTION TESTING (BOOK VALUE) | - | 314,327.00 |
| | | EQUIPMENT - PRODUCTION (BOOK VALUE) | - | 3,018,345.00 |
| | | EQUIPMENT - PRODUCTION FIXTURES (BOOK VALUE) | - | 160,269.00 |
| | | FURNITURE & FIXTURES (BOOK VALUE) | - | 154,974.00 |
| | | TOOLING (BOOK VALUE) | - | 191,441.00 |

                                                Sub-Total >      **4,882,509.95**
                                            (Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**            Case No.   **09-36760**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **PLANT 30 INVENTORY MN 5900 CENTERVILLE ROAD ST PAUL MN 55127 AND OTHER LOCATIONS ON EXHIBIT 30 ATTACHED** | - | 73,948,159.00 |
| | | **PLANT 31 INVENTORY GA 1300 GRESHAM ROAD MARIETTA GA 30062-4072** | - | 6,259,612.00 |
| | | **PLANT 36 INVENTORY SOUTHERN CA 3351 GRAPVEINE STREET BLDG A MIRA LOMA CA 91752-3510** | - | 708,495.00 |
| | | **PLANT 37 INVENTORY NORTHERN CA 7703 LAS POSITAS ROAD LIVERMORE CA 94550** | - | 578,618.00 |
| | | **PLANT 38 INVENTORY TX 1425 CRESENT DRIVE CARROLLTON TX 75006-3607** | - | 370,603.00 |
| | | **PLANT 39 INVENTORY FL 8930 MAISLIN DRIVE TAMPA FL 33637-6710** | - | 644,224.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **INTERNATIONAL PRODUCTION SPECIALISTS, INC. BOND DUE TO LOSS OF COURT CASE AND APPEAL US COURT OF APPEALS FOR THE SEVENTH CIRCUIT CASE NO. 07-3632** | - | 421,024.15 |
| | | **MIXER TEST STAND** | - | 27,179.00 |
| | | **PRAGMATEK 2009** | - | 58,342.00 |
| | | **ON LINE STORE** | - | 17,131.35 |

Sub-Total >      **83,033,387.50**
(Total of this page)

Total >      **102,538,551.43**

Sheet  **4**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

| | Date | Class | Model | | Year | Serial # Trade | Location | Balance |
|---|---|---|---|---|---|---|---|---|

**Used Inventory at Concrete Pump Repair**

| | Date | Class | Model | | Year | Trade | Location | Balance |
|---|---|---|---|---|---|---|---|---|
| 2 | 3/6/08 | SPB | Acces | Pre-Owned SPB Access | 1982 | | CPR | 30,000.00 |
| 3 | 3/6/08 | SPB | 28 | Pre-0wned SPB | 1982 | 17020657 | CPR | 42,798.39 |
| 12 | 10/19/07 | BPL | 500 | Pre-Owned BPL 500 | 1995 | 171305071 | CPR | 50,000.00 |
| 7 | 6/22/07 | BPL | 2000 | Pre-Owned BPL 2000 | 1993 | 171405052 | CPR | 52,589.95 |
| 12 | 3/6/09 | BPL | 28 | Pre-Owned BPL 28 Meter | 1993 | 1702101227 | CPR | 55,000.00 |
| 18 | 9/16/08 | BPL | 42 | Pre-Owned BPL 42 Meter | 1984 | 170512008 | CPR | 75,000.00 |
| 38 | 12/19/08 | BPL | 42 | Pre-Owned BPL 42 Meter | 1994 | 170512167 | CPR | 100,000.00 |
| 29 | 11/21/08 | BPL | 28 | Pre-Owned BPL 28 Meter | 1996 | 170525098 | CPR | 80,000.00 |
| 6 | 5/30/08 | BPL | 24 | Pre-Owned BPL 24 Meter | 1995 | 170213004 | CPR | 85,000.00 |
| 20 | 5/28/09 | BPA | 8000 | Pre-Owned BPA 8000 | 2002 | 105385 | CPR | 100,000.00 |
| 39 | 12/1/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1994 | 170512191 | CPR | 146,580.47 |
| 24 | 10/31/08 | BPL | 36 | Pre-Owned BPL 36 Meter | 2002 | 210600471 | CPR | 125,000.00 |
| 40 | 12/31/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1992 | 170512117 | CPR | 180,000.00 |
| 18 | 5/8/09 | SPB | 39 | Pre-Owned SPB 39 Meter | 2006 | 17900586 | CPR | 199,860.00 |
| 27 | 11/13/08 | BPL | 32 | Pre-Owned BPL 32 Meter | 1995 | 170522213 | CPR | 130,000.00 |
| 16 | 11/8/07 | BPL | 32 | Pre-Owned BPL 32 Meter | 1996 | 170522302 | CPR | 150,000.00 |
| 30 | 12/24/07 | BPL | 32 | Pre-Owned BPL 32 Meter | 1996 | 170522337 | CPR | 160,398.63 |
| 21 | 9/30/08 | BPL | 34 | Pre-Owned BPL 34 Meter | 1999 | 70527219 | CPR | 160,000.00 |
| 31 | 12/24/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1994 | 170512189 | CPR | 155,000.00 |
| 1 | 1/6/09 | BPL | 34 | Pre-Owned BPL 34 Meter | 2001 | 104301 | CPR | 155,000.00 |
| 15 | 9/5/08 | BPL | 34 | Pre-Owned BPL 34 Meter | 2000 | 70527269 | CPR | 170,000.00 |
| 32 | 12/14/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1996 | 170512251 | CPR | 200,000.00 |
| 35 | 12/28/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1996 | 170512261 | CPR | 175,000.00 |
| 13 | 10/19/07 | BPL | 34 | Pre-Owned BPL 34 Meter | 1999 | 70527239 | CPR | 185,000.00 |
| 8 | 6/2/08 | BPL | 32 | Pre-Owned BPL 32 Meter | 1997 | 170522417 | CPR | 181,612.43 |
| 25 | 10/31/08 | BPL | 34 | Pre-Owned BPL 34 Meter | 1998 | 70527134 | CPR | 170,000.00 |
| 21 | 12/12/07 | BPL | 34 | Pre-Owned BPL 34 Meter | 1999 | 70527221 | CPR | 180,000.00 |
| 2 | 2/6/09 | BPL | 32 | Pre-Owned BPL 32 Meter | 2002 | 170522704 | CPR | 175,000.00 |
| 7 | 3/23/09 | BPL | 32 | Pre-Owned BPL 32 Meter | 2001 | 170522686 | CPR | 175,000.00 |
| 9 | 6/30/08 | BPL | 34 | Pre-Owned BPL 34 Meter | 2000 | 70527339 | CPR | 190,000.00 |
| 20 | 12/12/07 | BPL | 34 | Pre-Owned BPL 34 Meter | 2000 | 70527342 | CPR | 190,000.00 |
| 17 | 11/30/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1999 | 2199060788 | CPR | 205,439.38 |
| 2 | 5/29/06 | BPL | 42 | Pre-Owned BPL 42 Meter | 1993 | 170512145 | CPR | 204,985.22 |
| 7 | 6/6/08 | BPL | 32 | Pre-Owned BPL 32 Meter | 2004 | 170522867 | CPR | 192,833.32 |
| 22 | 12/12/07 | BPL | 42 | Pre-Owned BPL 42 Meter | 1996 | 170512273 | CPR | 200,000.00 |
| 39 | 12/20/08 | BPL | 32 | Pre-Owned BPL 32 Meter | 2006 | 170522995 | CPR | 195,000.00 |
| 40 | 12/20/08 | BPL | 32 | Pre-Owned BPL 32 Meter | 2006 | 170522996 | CPR | 195,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | 8/27/08 BPL | | 52 Pre-Owned BPL 52 Meter | 1993 | 170516016 | CPR | 250,000.00 |
| 33 | 12/10/07 BPL | | 34 Pre-Owned BPL 34 Meter | 2001 | 104136 | CPR | 219,883.32 |
| 6 | 6/28/07 BPL | | 32 Pre-Owned BPL 32 Meter | 1996 | 170522328 | CPR | 208,150.70 |
| 26 | 12/14/07 BPL | | 42 Pre-Owned BPL 42 Meter | 1998 | 170512323 | CPR | 222,795.05 |
| 1 | 2/25/00 42 BPL | | 42 Pre-Owned BPL 42 Meter | 1994 | 170512181 | CPR | 405,862.80 |
| 16 | 9/5/08 BPL | | 39 Pre-Owned BPL 39 Meter | 2002 | 170520132 | CPR | 230,000.00 |
| 36 | 12/30/07 BPL | | 42 Pre-Owned BPL 42 Meter | 1989 | 170512060 | CPR | 225,000.00 |
| 1 | 10/31/01 42BPL | | 42 Pre Owned BPL 42 Meter | 1990 | 170512106 | CPR | 308,101.27 |
| 11 | 3/31/09 BPL | | 31 Pre-Owned BPL 31 Meter | 2002 | 105104 | CPR | 225,000.00 |
| 17 | 4/6/09 BPL | | 31 Pre-Owned BPL 31 Meter | 2002 | 105102 | CPR | 225,000.00 |
| 1 | 1/31/06 BPL | | 55 Pre-Owned 55 meter | 1986 | 70516004 | CPR | 303,844.69 |
| 10 | 9/10/07 BPL | | 42 Pre-Owned BPL 42 Meter | 1997 | 170512283 | CPR | 275,000.00 |
| 10 | 12/30/06 BPL | | 34 Pre-owned BPL 34 mEter | 1998 | 70527121 | CPR | 268,526.20 |
| 14 | 10/7/07 BPL | | 39 Pre-Owned BPL 39 Meter | 2001 | 170520086 | CPR | 267,991.12 |
| 25 | 12/14/07 BPL | | 39 Pre-Owned BPL 39 Meter | 2001 | 170520120 | CPR | 280,000.00 |
| 8 | 12/30/06 BPL | | 34 Pre-owned BPL 34 mEter | 2000 | 70527367 | CPR | 290,902.39 |
| 8 | 6/27/07 BPL | | 39 Pre-Owned BPL 39 Meter | 2001 | 170520083 | CPR | 290,000.00 |
| 15 | 11/15/07 BPL | | 34 Pre-Owned BPL 34 Meter | 2005 | 107977 | CPR | 342,551.55 |
| 41 | 12/31/07 BPL | | 45 Pre-Owned BPL 45 Meter | 1997 | 70526011 | CPR | 322,793.75 |
| 1 | 3/6/08 BPL | | 47 Pre-Owned BPL 47 Meter | 1999 | 170526034 | CPR | 359,455.87 |
| 1 | 1/26/07 BPL | | 45 Pre-Owned BPL 45 Meter | 1998 | 170526009 | CPR | 360,052.61 |
| 19 | 12/17/07 BPL | | 39 Pre-Owned BPL 39 Meter | 2003 | 170520212 | CPR | 350,000.00 |
| 3 | 3/31/07 BPL | | 52 Pre-Owned BPL 52 Meter | 1998 | 170516060 | CPR | 440,000.00 |
| 4 | 5/9/08 BPL | | 47 Pre-Owned BPL 47 Meter | 2001 | 170526094 | CPR | 375,000.00 |
| 27 | 12/31/07 BPL | | 47 Pre-Owned BPL 47 Meter | 1999 | 170526021 | CPR | 388,260.26 |
| 5 | 5/10/07 BPL | | 45 Pre-Owned BPL 45 Meter | 2000 | 170526068 | CPR | 404,050.81 |
| 34 | 12/12/07 BPL | | 55 Pre-Owned BPL 55 Meter | 1998 | 170516056 | CPR | 402,409.18 |
| 4 | 4/16/07 BPL | | 47 Pre-Owned BPL 47 Meter | 2001 | 104669 | CPR | 446,278.69 |
| 3 | 7/21/06 BPL | | 55 Pre-Owned BPL 55 Meter | 1998 | 170516050 | CPR | 523,440.88 |
| 28 | 12/31/07 BPL | | 52 Pre-Owned BPL 52 Meter | 2000 | 70516112 | CPR | 483,664.82 |
| 1 | 3/31/05 BPL | | 45 Pre-Owned BPL 45 Meter | 2000 | 70526041 | CPR | 573,014.86 |

**Total Used Inventory at Concrete Pump Repair**                                             **15,684,128.61**


**Used Inventory out at customers**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 | 12/30/08 BPL | | 39 Pre-Owned BPL 39 Meter | 2005 | 170520415 | Degrasi | 250,000.00 |
| 44 | 12/17/08 BPL | | 36 Pre-Owned BPL 36 Meter | 1997 | 170523087 | DUBAI | 131,645.39 |
| 6 | 11/30/06 BPL | | 61 Pre-Owned BPL 61 Meter | 2004 | 106339 | Howard | 906,600.87 |
| 9 | 12/30/06 BPL | | 42 Pre-Owned BPL 42 Meter | 1994 | 170512175 | Ken Hano | 282,314.09 |
| 43 | 12/18/08 BPL | | 750 Pre-Owned BPL 750 | 1993 | 4985957 | Lefco Storage | 25,000.00 |
| 42 | 12/18/08 BPL | TK50 | Pre-Owned BPL Other | 2003 | 2106T0621 | Lefco Storage | 55,000.00 |
| 14 | 4/30/09 BPL | | 39 Pre-Owned BPL 39 Meter | 2002 | 170520148 | Les Enterprises | 175,000.00 |
| 15 | 4/30/09 BPL | | 39 Pre-Owned BPL 39 Meter | 2000 | 170520047 | Les Enterprises | 175,000.00 |
| 23 | 10/30/08 BPL | | 47 Pre-Owned BPL 47 Meter | 1999 | 70526031 | O'Green Stor | 200,000.00 |
| 14 | 8/27/08 BPL | | 47 Pre-Owned BPL 47 Meter | 2000 | 170526085 | Piping | 425,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 2/17/07 | BPL | 45 | Pre-Owned BPL 45 Meter | 1998 | 170526005 | Ralph's | 342,958.39 |
| 5 | 9/20/06 | BPL | 47 | Pre-Owned BPL 47 Meter | 2000 | 170526084 | Ralph's | 365,000.00 |
| 13 | 4/28/09 | BPA | 8800 | Pre-Owned BPA 8800 | 2007 | 108907 | Ramcrete | 200,000.00 |
| 20 | 9/26/08 | Mixer | 11 | Pre-Owned Mixer | 2008 | 173892443 | Twin City Mack | 53,636.63 |
| 29 | 12/20/07 | BPL | 31 | Pre-Owned BPL 31 Meter | 2003 | 105245 | Aaron's | 320,126.65 |
| 26 | 10/31/08 | BPL | 61 | Pre-Owned BPL 61 Meter | 2008 | 6100074 | ACI | 875,792.33 |
| 37 | 12/31/07 | BPL | 28 | Pre-Owned BPL 28 Meter | 1994 | 1705101344 | C & C | 100,500.00 |
| 41 | 12/4/08 | BPL | 36 | Pre-Owned BPL 36 Meter | 2008 | 3601005 | Calco | 445,060.96 |
| 35 | 11/29/08 | BPL | 52 | Pre-Owned BPL 52 Meter | 1986 | 70516006 | Cherokee Rental | 170,000.00 |

**Total Used Inventory at customers**      **5,498,635.31**


**WIP Inventory(Tech Complete) at customers**

| | | | | |
|---|---|---|---|---|
| Mixer | 10.5 | | 1052468 | Frtliner Canada | 49,634.00 |
| Mixer | 11 | | 1102469 | Twin City Mack | 38,704.00 |

**Total WIP Inventory(Tech Complete) at customers**      **88,338.00**


**Inventory at Vendors location**

| | | |
|---|---|---|
| Ryerson | 30358102 | 5,207.99 |
| Ryerson | 30336281 | 22,095.60 |
| Ryerson | 30354678 | 23,131.62 |
| Ryerson | 30350321 | 37,791.64 |
| Ryerson | 30354857 | 41,297.37 |
| Ryerson | 30349408 | 51,410.91 |
| Ryerson | 30358124 | 54,661.70 |
| Ryerson | 30354858 | 102,226.30 |

**Total Inventory at Vendors location**      **337,823.13**

**Inventory in transit**      **334,127.17**

In re **SCHWING AMERICA, INC.**    Case No. __09-36760__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DE LAGE LANDEN FINANCIAL <br> P O BOX 41602 <br> PHILADELPHIA, PA 19101-1602 | | - | DELL NETWORK (HARDWARE, SOFTWARE, ETC.) <br><br> Value $ **50,000.00** | | | | 47,393.16 | 0.00 |
| Account No. <br><br> WELLS FARGO BANK, N A AS AGENT FOR ITSELF AND BANK OF AMERICA <br> 90 S SEVENTH STREET  N9305-198 <br> MINNEAPOLIS, MN 55402 | | - | MORTGAGE ON DEBTOR'S PROPERTY AT 5900 CENTERVILLE ROAD, ST. PAUL, MN <br><br> Value $ **10,967,000.00** | | | | 6,171,000.00 | 0.00 |
| Account No. <br><br> WELLS FARGO BANK, NA AS AGENT FOR ITSELF AND BANK OF AMERICA <br> 90 S SEVENTH STREET  N9305-198 <br> MINNEAPOLIS, MN 55402 | | - | REVOLVING LINE OF CREDIT OBTAINED IN 2002.  SECURED BY ALL PERSONAL PROPERTY OF DEBTOR. <br><br> Value $ **102,797,000.00** | | | | 21,692,000.00 | 0.00 |
| Account No. <br><br> WELLS FARGO EQUIMENT FINANCE <br> 733 MARQUETTE AVENUE #700 <br> MINNEAPOLIS, MN 55402 | | - | FREEMAN CUSTOM DISPLAY BOOTH <br><br> Value $ **135,000.00** | | | | 133,393.95 | 0.00 |
| __1__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 28,043,787.11 | 0.00 |

In re **SCHWING AMERICA, INC.** ,    Case No. **09-36760**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | PAINT BOOTH | | | | | |
| **WELLS FARGO EQUIPMENT FINANCE 733 MARQUETTE AVENUE #700 MINNEAPOLIS, MN 55402** | - | | | | | | | | | |
| | | | | | Value $ 85,000.00 | | | | 84,835.41 | 0.00 |
| Account No. | | | | | ABRASIVE BLAST FULL RECLAIM SYSTEM | | | | | |
| **WELLS FARGO EQUIPMENT FINANCE 733 MARQUETTE AVENUE #700 MINNEAPOLIS, MN 55402** | - | | | | | | | | | |
| | | | | | Value $ 170,000.00 | | | | 168,559.99 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 253,395.40 | 0.00 |
| Total (Report on Summary of Schedules) | 28,297,182.51 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **SCHWING AMERICA, INC.**      Case No.    __09-36760__

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

          __29__   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**           ,     Case No.   **09-36760**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| ACEVES, JUAN R. 10608 LOU DILLON AVENUE LOS ANGELES, CA 90002 | - | | | | | | 1,806.00 | 454.00 | 1,352.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| AHLSTROM, WENDY R. 23136 ARROWHEAD STREET NW ST FRANCIS, MN 55070 | - | | | | | | 3,471.00 | 1,647.00 | 1,824.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| ANDERSON, KEITH L. 6526 HOKAH DRIVE LINO LAKES, MN 55014 | - | | | | | | 8,121.00 | 4,987.00 | 3,134.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| ANDERSON, OTHELL 2920 WINDCLIFF DRIVE MARIETTA, GA 30067 | - | | | | | | 4,301.00 | 2,841.00 | 1,460.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| ANDERSON, RICHARD G. 2116 STILLWATER STREET WHITE BEAR LAKE, MN 55110 | - | | | | | | 9,744.00 | 7,282.00 | 2,462.00 |

Sheet **1** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 17,211.00 |
| (Total of this page) | 27,443.00 | 10,232.00 |

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| ARNT, VERNON J. 37178 FILL AVENUE NORTH BRANCH, MN 55056 | - | | | | | | | 2,386.00 | |
| | | | | | | | 5,520.00 | 3,134.00 | |
| Account No. | | | ACCRUED VACATION | | | | | | |
| BABINEAU, JOSEPH J. 127 THOMPSON STREET SPRINGFIELD, MA 01109 | - | | | | | | | 4,125.00 | |
| | | | | | | | 7,164.00 | 3,039.00 | |
| Account No. | | | ACCRUED VACATION | | | | | | |
| BACHELOR, BRIAN S. 4536 235TH LANE NW ST FRANCIS, MN 55070 | - | | | | | | | 346.00 | |
| | | | | | | | 1,818.00 | 1,472.00 | |
| Account No. | | | ACCRUED VACATION | | | | | | |
| BEACH, SYLVIA 2418 COUNTY ROAD D W, UNIT 1 ST PAUL, MN 55112 | - | | | | | | | 1,784.00 | |
| | | | | | | | 3,261.00 | 1,477.00 | |
| Account No. | | | ACCRUED VACATION | | | | | | |
| BERGGREN, MARK R. 2350 BRITTANY COURT NEW BRIGHTON, MN 55112 | - | | | | | | | 4,464.00 | |
| | | | | | | | 8,139.00 | 3,675.00 | |

Sheet **2** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 13,105.00 | |
| 25,902.00 | 12,797.00 |

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| BERGMANN, MICHAEL D. 1778 5TH STREET WHITE BEAR LAKE, MN 55110 | - | | | | | | | 6,266.00 | 3,709.00 | 2,557.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| BERRY, PATRICK L. 1805 BECKLEY PLACE KENNESAW, GA 30152 | - | | | | | | | 11,497.00 | 6,467.00 | 5,030.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| BORCHARDT, BRUCE W. 18047 BLUEBIRD STREET NW ANDOVER, MN 55304 | - | | | | | | | 9,849.00 | 6,835.00 | 3,014.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| BOUTHSARATH, SENGPHET 3925 94TH AVENUE NORTH BROOKLYN PARK, MN 55443 | - | | | | | | | 3,644.00 | 1,650.00 | 1,994.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| BROOS, JOHN L. 1223 FARINGTON STREET ST PAUL, MN 55117 | - | | | | | | | 5,967.00 | 2,749.00 | 3,218.00 |

Sheet **3** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 21,410.00 |
|---|---|---|
| | (Total of this page) | 37,223.00 | 15,813.00 |

In re   **SCHWING AMERICA, INC.**                 ,    Case No.   **09-36760**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| BUENAFE, MARK 2860 VLY BROOK DRIVE MARIETTA, GA 30008 | - | | | | | | 1,977.00 | 588.00 | 1,389.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| BURFORD, TERESA A. 708 WOODLAND DRIVE FOREST LAKE, MN 55025 | - | | | | | | 6,314.00 | 3,256.00 | 3,058.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| CAFLISCH, STEPHEN J. 28301 LAKESIDE TRAIL LINDSTROM, MN 55045 | - | | | | | | 10,653.00 | 7,133.00 | 3,520.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| CARLSON, KENNETH R. 8710 DARNEL ROAD EDEN PRAIRIE, MN 55344 | - | | | | | | 10,283.00 | 6,925.00 | 3,358.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| CITROWSKE, DAVID L. 6867 W 147TH STREET SAVAGE, MN 55378 | - | | | | | | 8,954.00 | 4,296.00 | 4,658.00 |

Sheet **4**  of **29**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 22,198.00 |
|---|---|---|
| | (Total of this page) | 38,181.00 | 15,983.00 |

In re **SCHWING AMERICA, INC.** Case No. **09-36760**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | |
| COTTER, TIMOTHY K. 11310 HIDDEN VALLEY RIVERVIEW, FL 33569 | | - | | | | | | 4,645.00 |
| | | | | | | | 10,197.00 | 5,552.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| CSEREKLYE, JOSEPH A. 3104 HOLMANS LANE APT 14 JEFFERSONVILLE, IN 47130 | | - | | | | | | 5,996.00 |
| | | | | | | | 8,891.00 | 2,895.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| CUDNEY, WILLIAM D. 7906 29TH STREET N OAKDALE, MN 55128 | | - | | | | | | 10,026.00 |
| | | | | | | | 14,872.00 | 4,846.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| DANIELS, MARIA D. 910 SILVER RIDGE WAY VALRICO, FL 33594 | | - | | | | | | 3,474.00 |
| | | | | | | | 5,533.00 | 2,059.00 |
| Account No. | | | ACCRUED VACATION | | | | | |
| DAVENPORT, MARK A. 167 PEACHTREE DRIVE WHITE, GA 30184 | | - | | | | | | 6,093.00 |
| | | | | | | | 10,583.00 | 4,490.00 |

Sheet **5** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 30,234.00 |
|---|---|---|
| | (Total of this page) 50,076.00 | 19,842.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.**                                    Case No. **09-36760**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| DEASE, WILLIAM P. 12505 45TH AVENUE N PLYMOUTH, MN 55442 | - | | | | | | 13,802.00 | 5,856.00 | 7,946.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| DEFLORIN, LEE J. 7174 JOCELYN BAY S COTTAGE GROVE, MN 55016 | - | | | | | | 7,891.00 | 2,902.00 | 4,989.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| DEGREE, ROBERT H. 4475 MARGARET STREET WHITE BEAR LAKE, MN 55110 | - | | | | | | 4,136.00 | 1,586.00 | 2,550.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| DICKERMAN, JAMES A. 2200 OAKWOOD DRIVE MOUNDS VIEW, MN 55112 | - | | | | | | 7,356.00 | 3,634.00 | 3,722.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| DOAN, KENNETH W. 300 REMINGTON DRIVE OVIEDO, FL 32765 | - | | | | | | 6,431.00 | 2,339.00 | 4,092.00 |

Sheet **6** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 23,299.00 |
|---|---|---|
| | 39,616.00 | 16,317.00 |

In re **SCHWING AMERICA, INC.** ,          Case No. **09-36760**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DONNELLY, MATTHEW T. 715 CRESCENT LANE LAKEWOOD, CO 80214** | - | | ACCRUED VACATION | | | | 7,550.00 | 5,196.00 / 2,354.00 |
| Account No. **DURAND, DONERSON 8317 PADDLEWHEEL STREET TEMPLE TERRACE, FL 33637-6540** | - | | ACCRUED VACATION | | | | 2,055.00 | 865.00 / 1,190.00 |
| Account No. **EGGERT, THOMAS 7681 18TH STREET N OAKDALE, MN 55128** | - | | ACCRUED VACATION | | | | 13,167.00 | 4,929.00 / 8,238.00 |
| Account No. **EISCHENS, DOUGLAS L. 8220 6TH STREET NE SPRING LAKE PARK, MN 55432** | - | | ACCRUED VACATION | | | | 8,527.00 | 4,777.00 / 3,750.00 |
| Account No. **ELLIS, RICHARD R. 16250 VAN GOGH COURT CHINO HILLS, CA 91709** | - | | ACCRUED VACATION | | | | 15,495.00 | 11,670.00 / 3,825.00 |

Sheet **7** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 27,437.00 |
| (Total of this page) 46,794.00 | 19,357.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** Case No. **09-36760**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | ACCRUED VACATION | | | | | |
| ENER, EVRAN Y. 2244 ST ANTHONY AVENUE ST PAUL, MN 55104 | - | | | | | | | | 9,965.00 | 4,113.00 — 5,852.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | |
| ENGLUND, DANIEL P. 1468 COUNTY ROAD C-2 W ROSEVILLE, MN 55113 | - | | | | | | | | 6,921.00 | 4,469.00 — 2,452.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | |
| FACTOR, ALLAN A. 13605 COUNTRY LANE BURNSVILLE, MN 55337 | - | | | | | | | | 6,394.00 | 3,260.00 — 3,134.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | |
| FRECHETTE, LLOYD J. 5078 BALD EAGLE AVENUE WHITE BEAR LAKE, MN 55110 | - | | | | | | | | 10,194.00 | 4,163.00 — 6,031.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | |
| FREDRICKSON, RONNIE 14407 FURUBY ROAD CENTER CITY, MN 55012 | - | | | | | | | | 10,299.00 | 5,721.00 — 4,578.00 |

Sheet **8** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 21,726.00 |
| 43,773.00 | 22,047.00 |

In re **SCHWING AMERICA, INC.** ,     Case No. **09-36760**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | ACCRUED VACATION | | | | | |
| GANZEL, GERALDINE R. 3581 GERSHWIN AVENUE N OAKDALE, MN 55128 | | - | | | | | | | 4,876.00 |
| | | | | | | | | 8,026.00 | 3,150.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| GIANANGELI, DAVID A. 60 WALLACE WAY ROCKMART, GA 30153 | | - | | | | | | | 2,303.00 |
| | | | | | | | | 4,906.00 | 2,603.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| GOMEZ, ENRIQUE UNIT 4107 1910 CEDAR GLENN WAY ATLANTA, GA 30339 | | - | | | | | | | 8,063.00 |
| | | | | | | | | 13,706.00 | 5,643.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| GONZALEZ, JORGE L. 2626 S SHORE BLVD WHITE BEAR LAKE, MN 55110 | | - | | | | | | | 7,211.00 |
| | | | | | | | | 10,883.00 | 3,672.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| GOODROAD, TIMOTHY J. 20745 GREYSTONE AVENUE N FOREST LAKE, MN 55025 | | - | | | | | | | 4,728.00 |
| | | | | | | | | 8,336.00 | 3,608.00 |

Sheet **9** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 27,181.00 |
| (Total of this page) | 45,857.00 | 18,676.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** ,  Case No. **09-36760**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **GRABOWSKI, GLEN S. 2608 BASTON COURT NOLENSVILLE, TN 37135** | - | | ACCRUED VACATION | | | | 7,455.00 | 5,101.00 / 2,354.00 |
| Account No. **GRAHAM, JAMES C. 1003 INDIGO DRIVE CELEBRATION, FL 34747** | - | | ACCRUED VACATION | | | | 10,001.00 | 5,962.00 / 4,039.00 |
| Account No. **HAIDER, ANTHONY J. 8845 27TH STREET N LAKE ELMO, MN 55042** | - | | ACCRUED VACATION | | | | 22,123.00 | 14,315.00 / 7,808.00 |
| Account No. **HANSON, SUSAN 140 E GOLDEN LAKE LANE CIRCLE PINES, MN 55014** | - | | ACCRUED VACATION | | | | 5,045.00 | 3,246.00 / 1,799.00 |
| Account No. **HATTON, JOHN D. 7537 WENTWORTH AVENUE RICHFIELD, MN 55423** | - | | ACCRUED VACATION | | | | 11,694.00 | 7,115.00 / 4,579.00 |

Sheet **10** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | **56,318.00** | **35,739.00** / **20,579.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | ACCRUED VACATION | | | | | |
| HAZELTON, BRIAN D. 11212 14TH STREET N LAKE ELMO, MN 55042 | - | | | | | | | | 36,291.00 |
| | | | | | | | | 51,233.00 | 14,942.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| HOFFMAN, LARRY R. 909 S WASHINGTON STREET #202 PILOT POINT, TX 76258 | - | | | | | | | | 7,099.00 |
| | | | | | | | | 10,345.00 | 3,246.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| JAHNCKE, MIGUEL E. 1611 SANDPIPER CIRCLE WESTON, FL 33327 | - | | | | | | | | 13,992.00 |
| | | | | | | | | 20,050.00 | 6,058.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| JOHNSON, RUSSEL W. 34293 105TH AVENUE ONAMIA, MN 56359 | - | | | | | | | | 1,141.00 |
| | | | | | | | | 4,443.00 | 3,302.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| JOHNSON, STUART ALLEN 5438 FRANKLIN AVENUE WHITE BEAR LAKE, MN 55110 | - | | | | | | | | 5,276.00 |
| | | | | | | | | 9,251.00 | 3,975.00 |

Sheet **11** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 63,799.00 |
| (Total of this page) | 95,322.00 | 31,523.00 |

In re **SCHWING AMERICA, INC.**                                      Case No. **09-36760**
                                         ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | ACCRUED VACATION | | | | | | |
| **JORGA, ELKE** **10000 KISMET ISLE** **CHISAGO CITY, MN 55013** | - | | | | | | | | | 7,671.00 | |
| | | | | | | | | | 11,709.00 | | 4,038.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | | |
| **KIELKUCKI, JOHN A.** **30070 N DESMOINES LAKE RD** **DANBURY, WI 54830** | - | | | | | | | | | 2,903.00 | |
| | | | | | | | | | 6,149.00 | | 3,246.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | | |
| **KRAMER, ADAM** **3263 98TH CIRCLE N** **BROOKLYN PARK, MN 55443** | - | | | | | | | | | 1,091.00 | |
| | | | | | | | | | 2,860.00 | | 1,769.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | | |
| **KRIER, KENT M.** **4770 CENTERVILLE RD  APT 104** **WHITE BEAR LAKE, MN 55127** | - | | | | | | | | | 2,740.00 | |
| | | | | | | | | | 5,493.00 | | 2,753.00 |
| Account No. | | | | | ACCRUED VACATION | | | | | | |
| **KUBASIAK, VICTOR P.** **1283 147TH AVENUE** **SAN LEANDRO, CA 94578** | - | | | | | | | | | 6,125.00 | |
| | | | | | | | | | 8,794.00 | | 2,669.00 |

Sheet __12__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | | 20,530.00 |
|---|---|---|
| (Total of this page) | 35,005.00 | 14,475.00 |

In re **SCHWING AMERICA, INC.** ,          Case No. **09-36760**
_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| LAFOLLETTE, JOSHUA D. 463 DEERING DRIVE DOUGLASVILLE, GA 30134 | - | | | | | | 1,812.00 | 0.00 | 1,812.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| LANG, SUZETTE R. 1749 DRY CREEK ROAD ST CROIX FALLS, WI 54024 | - | | | | | | 1,999.00 | 0.00 | 1,999.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| LARKIN, MICHAEL P. 5110 ERIE LANE STACY, MN 55079 | - | | | | | | 8,899.00 | 5,655.00 | 3,244.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| LAVALLEE, LONNIE W. 4 CROSSWAY DRIVE P O BOX 183 CIRCLE PINES, MN 55014 | - | | | | | | 4,526.00 | 1,736.00 | 2,790.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| LENTZ, LYLE W. 13970 HOLYOKE PATH APPLE VALLEY, MN 55124 | - | | | | | | 3,426.00 | 993.00 | 2,433.00 |

Sheet __13__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 8,384.00 |
|---|---|
| (Total of this page) | 20,662.00 | 12,278.00 |

In re **SCHWING AMERICA, INC.** ,                     Case No. **09-36760**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **LEOS, MARCO** 3208 CUTLER PLACE CARROLLTON, TX 75007 | - | | | | ACCRUED VACATION | | | | 5,730.00 | 3,812.00 1,918.00 |
| Account No. **LINGL, JERALD D.** 20820 JUNO COURT N FOREST LAKE, MN 55025 | - | | | | ACCRUED VACATION | | | | 9,025.00 | 6,235.00 2,790.00 |
| Account No. **LINSEY, L. WENDELL C.** 1159 CIMARRON COURT CLARKSTON, GA 30021 | - | | | | ACCRUED VACATION | | | | 5,544.00 | 2,898.00 2,646.00 |
| Account No. **MACE, DANNY L.** 1440 W 21ST STREET HASTINGS, MN 55033 | - | | | | ACCRUED VACATION | | | | 10,447.00 | 6,331.00 4,116.00 |
| Account No. **MARBACH, ROBERT J.** 503 LOVINGGOOD COURT WOODSTOCK, GA 30189 | - | | | | ACCRUED VACATION | | | | 10,966.00 | 6,160.00 4,806.00 |

Sheet **14** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 41,712.00 | 25,436.00 16,276.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** ,  Case No. **09-36760**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARKHAM, RONALD E. <br> 5628 ALDINE STREET <br> SHOREVIEW, MN 55126 | - | | ACCRUED VACATION | | | | 8,170.00 | 5,380.00 | 2,790.00 |
| Account No. <br><br> McAULAY, THOMAS J. <br> 6072 147TH STREET <br> HUGO, MN 55038 | - | | ACCRUED VACATION | | | | 8,051.00 | 3,688.00 | 4,363.00 |
| Account No. <br><br> MEHL, JASON J. <br> 5860 MATTERHORN DRIVE <br> FRIDLEY, MN 55432 | - | | ACCRUED VACATION | | | | 4,150.00 | 798.00 | 3,352.00 |
| Account No. <br><br> MELSER, DAVID S. <br> 362 PAGE LANE <br> RIVER FALLS, WI 54022 | - | | ACCRUED VACATION | | | | 5,887.00 | 2,985.00 | 2,902.00 |
| Account No. <br><br> MEYERS, KENNETH E. <br> 5925 259TH STREET <br> WYOMING, MN 55092 | - | | ACCRUED VACATION | | | | 13,270.00 | 5,839.00 | 7,431.00 |

Sheet **15** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 18,690.00 |
|---|---|---|
| | (Total of this page) | 39,528.00 | 20,838.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __SCHWING AMERICA, INC.__ ,                    Case No. __09-36760__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| MIELKE, JAMES D. 10718 495TH STREET RUSH CITY, MN 55069 | - | | | | | | | 5,589.00 | 499.00 | 5,090.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| MILES, BRIAN P. 10955 GREEN LAKE TR CHISAGO CITY, MN 55013 | - | | | | | | | 6,477.00 | 3,463.00 | 3,014.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| MOGENSEN, BRIAN L. 504 HILLSCOURTE N ROSEVILLE, MN 55113 | - | | | | | | | 18,723.00 | 14,492.00 | 4,231.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| MOREHOUSE, JULIE L. 19180 HARROW AVENUE N FOREST LAKE, MN 55025 | - | | | | | | | 7,829.00 | 5,403.00 | 2,426.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| MOREHOUSE, MYRON D. 19180 HARROW AVENUE N FOREST LAKE, MN 55025 | - | | | | | | | 12,879.00 | 8,216.00 | 4,663.00 |

Sheet __16__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        | 32,073.00 |
(Total of this page)    | 51,497.00 | 19,424.00 |

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| MORRIS, ZACHARY M. 1567 8TH STREET SE FOREST LAKE, MN 55025 | - | | | | | | 5,733.00 | 3,770.00 | 1,963.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| MOSCHKAU, MARK T. 1307 THIRD STREET TURTLE LAKE, WI 54889 | - | | | | | | 9,947.00 | 4,746.00 | 5,201.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| MYSLIWIEC, LYNN M. 269 MARKET PLACE BLVD #223 CARTERSVILLE, GA 30121 | - | | | | | | 3,964.00 | 2,244.00 | 1,720.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| NESS, GARY L. 1314 HEDMAN WHITE BEAR LAKE, MN 55110 | - | | | | | | 5,047.00 | 2,304.00 | 2,743.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| O'MALLEY, THOMAS P. 410 LIBERTY PARKWAY STILLWATER, MN 55082 | - | | | | | | 24,811.00 | 9,000.00 | 15,811.00 |

Sheet **17** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 27,438.00 |
|---|---|---|---|
| | (Total of this page) | 49,502.00 | 22,064.00 |

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | ACCRUED VACATION | | | | | |
| ORNELAS, ALBERT S. 3625 W 182ND STREET TORRANCE, CA 90504 | - | | | | | | | 3,466.00 | 1,226.00 2,240.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| PANKRATZ, JAMES E. 1474 HAMMOND ROAD WHITE BEAR LAKE, MN 55110 | - | | | | | | | 9,099.00 | 5,054.00 4,045.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| PATTON, MICHAEL D. 20841 GRAPEVINE DRIVE PATTERSON, CA 95363 | - | | | | | | | 15,539.00 | 9,605.00 5,934.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| PENDER, NICHOLAS J. 1369 15TH AVENUE SE FOREST LAKE, MN 55025 | - | | | | | | | 8,051.00 | 4,805.00 3,246.00 |
| Account No. | | | | ACCRUED VACATION | | | | | |
| PEROZA, ALEC A. 2050 SUBURBAN AVENUE ST PAUL, MN 55119 | - | | | | | | | 3,773.00 | 1,632.00 2,141.00 |

Sheet **18** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | | 39,928.00 | 22,322.00 17,606.00

In re **SCHWING AMERICA, INC.** Case No. **09-36760**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| POLANSKI DICKERMAN, LISA M. 2200 OAKWOOD DRIVE MOUNDS VIEW, MN 55112 | | - | | | | | 4,307.00 | 2,153.00 | 2,154.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| POPA, JEFFREY B. 17018 BENDER STREET FOREST LAKE, MN 55025 | | - | | | | | 18,263.00 | 12,340.00 | 5,923.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| QUIST, CARL P. 2264 HAZEL STREET N MAPLEWOOD, MN 55109 | | - | | | | | 5,477.00 | 1,707.00 | 3,770.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| REVARD, KRISTINE S. 2365 65TH STREET LINO LAKES, MN 55038 | | - | | | | | 3,919.00 | 2,119.00 | 1,800.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| RHIEL, DOUGLAS 3566 STOCKTON DRIVE MOUNT PLEASANT, SC 29466 | | - | | | | | 13,599.00 | 8,106.00 | 5,493.00 |

Sheet **19** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 26,425.00 |
|---|---|---|
| | (Total of this page) | 45,565.00 | 19,140.00 |

In re **SCHWING AMERICA, INC.** Case No. **09-36760**
                                                 ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| RICCI, DEBORAH L. 15057 FOREST BLVD N #61 HUGO, MN 55038 | - | | | | | | | 3,471.00 | 1,588.00 | 1,883.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| RIEHLE, MARK J. 10960 NORELL AVENUE N STILLWATER, MN 55082 | - | | | | | | | 7,423.00 | 4,070.00 | 3,353.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| ROGALLA, JOSEPH B. P O BOX 270188 ST PAUL, MN 55127 | - | | | | | | | 10,304.00 | 5,796.00 | 4,508.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| ROISUM, SCOTT A. 57728 ELM CREST AVENUE PINE CITY, MN 55063 | - | | | | | | | 4,330.00 | 830.00 | 3,500.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| RUNDHAUG, RONALD W. 8998 305TH AVENUE NE NORTH BRANCH, MN 55056 | - | | | | | | | 9,857.00 | 5,857.00 | 4,000.00 |

Sheet **20** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 18,141.00 |
| (Total of this page) | 35,385.00 | 17,244.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** ,   Case No. **09-36760**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | ACCRUED VACATION | | | | | | |
| SABO, GARY L. 9418 WELLINGTON LANE MAPLE GROVE, MN 55369 | - | | | | | | 7,414.00 | 4,056.00 | 3,358.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| SCHMIDT, DAVID A. 1179 WHITE BEAR AVENUE ST PAUL, MN 55106 | - | | | | | | 7,102.00 | 3,968.00 | 3,134.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| SCHULTZ, LEE F. 31426 GABLE AVENUE STACY, MN 55079 | - | | | | | | 7,106.00 | 4,232.00 | 2,874.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| SCHUMACHER, CHARLES P. N49 W6933 WESTERN ROAD CEDARBURG, WI 53012 | - | | | | | | 12,597.00 | 8,558.00 | 4,039.00 |
| Account No. | | | ACCRUED VACATION | | | | | | |
| SCHWARTZ, PATRICK D. 37427 FILL AVENUE NORTH BRANCH, MN 55056 | - | | | | | | 8,040.00 | 5,250.00 | 2,790.00 |

Sheet **21** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 42,259.00 | 26,064.00 | 16,195.00 |
|---|---|---|---|---|

In re **SCHWING AMERICA, INC.**         Case No. **09-36760**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SCHWARTZ, RAYMOND A.** <br> **7470 220TH AVENUE NE** <br> **WYOMING, MN 55092** | - | | ACCRUED VACATION | | | | 10,942.00 | 6,141.00 | 4,801.00 |
| Account No. <br><br> **SCHWEITZER, MICHAEL T.** <br> **1822 73RD STREET** <br> **CENTERVILLE, MN 55038** | - | | ACCRUED VACATION | | | | 10,287.00 | 4,386.00 | 5,901.00 |
| Account No. <br><br> **SEGOVIA, ANTONIO** <br> **709 COLUSO AVENUE** <br> **CHOWCHILLA, CA 93610** | - | | ACCRUED VACATION | | | | 9,533.00 | 7,377.00 | 2,156.00 |
| Account No. <br><br> **SPIERING, THERESA MARIE** <br> **6951 KNOLLWOOD DRIVE** <br> **MOUNDS VIEW, MN 55112** | - | | ACCRUED VACATION | | | | 5,785.00 | 2,159.00 | 3,626.00 |
| Account No. <br><br> **STARFIELD, GREG R.** <br> **17618 LYONS STREET** <br> **FOREST LAKE, MN 55025** | - | | ACCRUED VACATION | | | | 6,610.00 | 3,476.00 | 3,134.00 |

Sheet **22** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 23,539.00 |
|---|---|---|
| | (Total of this page) | 43,157.00    19,618.00 |

In re   **SCHWING AMERICA, INC.**                                    ,    Case No.  **09-36760**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STEFFENSEN, PAUL W.**<br>**22277 CAMEO COURT**<br>**FOREST LAKE, MN 55025** | - | | **ACCRUED VACATION** | | | | 7,616.00 | 3,923.00 | 3,693.00 |
| Account No.<br><br>**STEFFENSMEIER, ROGER**<br>**5426 NORMANDY COURT**<br>**WHITE BEAR LAKE, MN 55110** | - | | **ACCRUED VACATION** | | | | 7,295.00 | 4,799.00 | 2,496.00 |
| Account No.<br><br>**STEGALL, CHRISTOPHER**<br>**3123 GREEN VALLEY DRIVE**<br>**EAST POINT, GA 30344** | - | | **ACCRUED VACATION** | | | | 3,202.00 | 566.00 | 2,636.00 |
| Account No.<br><br>**STENSRUD, MARK G.**<br>**33470 HELLUM STREET NW**<br>**CAMBRIDGE, MN 55008** | - | | **ACCRUED VACATION** | | | | 6,278.00 | 4,432.00 | 1,846.00 |
| Account No.<br><br>**STILL, LEROY W.**<br>**5725 OTTERVIEW TR**<br>**WHITE BEAR LAKE, MN 55110** | - | | **ACCRUED VACATION** | | | | 14,406.00 | 9,343.00 | 5,063.00 |

Sheet **23** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 23,063.00 |
|---|---|---|---|
| | (Total of this page) | 38,797.00 | 15,734.00 |

In re **SCHWING AMERICA, INC.**          Case No. **09-36760**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STYES, MICHAEL D.** <br> **4517 CREEKWOOD CIRCLE** <br> **KENNESAW, GA 30152** | - | | ACCRUED VACATION | | | | 3,984.00 | 0.00 <br><br> 3,984.00 |
| Account No. <br><br> **SWANSON, MICHAEL A.** <br> **5695 BOXBORO LANE** <br> **WYOMING, MN 55092** | - | | ACCRUED VACATION | | | | 5,854.00 | 3,064.00 <br><br> 2,790.00 |
| Account No. <br><br> **TRULSEN, LYLE** <br> **579 LOCUST LANE** <br> **TAYLORS FALLS, MN 55084** | - | | ACCRUED VACATION | | | | 6,451.00 | 3,541.00 <br><br> 2,910.00 |
| Account No. <br><br> **TSCHANTZ, THOMAS C.** <br> **1595 STILLWATER** <br> **ST PAUL, MN 55106** | - | | ACCRUED VACATION | | | | 8,438.00 | 5,304.00 <br><br> 3,134.00 |
| Account No. <br><br> **TURNQUIST, KEVIN** <br> **10166 TAYLOR COURT NE** <br> **BLAINE, MN 55434** | - | | ACCRUED VACATION | | | | 2,648.00 | 379.00 <br><br> 2,269.00 |

Sheet **24** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      **12,288.00**
(Total of this page)      **27,375.00**      **15,087.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **SCHWING AMERICA, INC.**             ,     Case No.    __**09-36760**__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ULFIG, MATTHEW T.** <br> **7702 APPALOOSA LANE** <br> **LINO LAKES, MN 55014** | - | | ACCRUED VACATION | | | | 6,906.00 | 2,278.00 <br><br> 4,628.00 |
| Account No. <br><br> **VASQUEZ, JULIO C.** <br> **330 ABNEY DRIVE** <br> **HOUSTON, TX 77060** | - | | ACCRUED VACATION | | | | 11,825.00 | 7,737.00 <br><br> 4,088.00 |
| Account No. <br><br> **VEZINA, DOUGLAS J.** <br> **13099 ELGIN DRIVE** <br> **ELK RIVER, MN 55330** | - | | ACCRUED VACATION | | | | 4,714.00 | 1,731.00 <br><br> 2,983.00 |
| Account No. <br><br> **WIMMER, GREGORY E.** <br> **11948 GOVERNMENT ROAD** <br> **PINE CITY, MN 55063** | - | | ACCRUED VACATION | | | | 4,840.00 | 1,938.00 <br><br> 2,902.00 |
| Account No. <br><br> **WOLOWSKI, RYAN D.** <br> **9223 168TH AVENUE NE** <br> **COLUMBUS, MN 55025** | - | | ACCRUED VACATION | | | | 3,449.00 | 1,640.00 <br><br> 1,809.00 |

Sheet __25__ of __29__ continuation sheets attached to     Subtotal     15,324.00

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     31,734.00     16,410.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** ,  Case No. **09-36760**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| WORTMANN, HEINZ U. 10000 KISMET ISLE CHISAGO CITY, MN 55013 | - | | | | | | | 28,151.00 | 18,458.00 | 9,693.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| WRIGHT, ROBERT P. 376 INDIAN RUN ROAD GLENMOORE, PA 19343 | - | | | | | | | 9,515.00 | 5,690.00 | 3,825.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| WYNN, KEVIN L. 224 EVERGREEN TRIAL CARTERSVILLE, GA 30121 | - | | | | | | | 5,733.00 | 3,392.00 | 2,341.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| ZIGNEGO, JASON R. 4249 SHEFFIELD COURT KENNESAW, GA 30144 | - | | | | | | | 11,189.00 | 7,058.00 | 4,131.00 |
| Account No. | | | | ACCRUED VACATION | | | | | | |
| ZUIDMULDER, TIMOTHY W. 11408 ZANE AVENUE N CHAMPLIN, MN 55316 | - | | | | | | | 4,215.00 | 953.00 | 3,262.00 |

Sheet __26__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 35,551.00 |
|---|---|---|
| | (Total of this page) | 58,803.00 | 23,252.00 |

In re **SCHWING AMERICA, INC.** ,
                        Debtor

Case No. **09-36760**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAXES (1296 GRESHAM ROAD) | | | | | | |
| CITY OF MARIETTA TAX DEPT P O BOX 609 MARIETTA, GA 30061-0609 | - | | | | | | 22,278.77 | 0.00 | 22,278.77 |
| Account No. | | | PROPERTY TAXES (1300 GRESHAM ROAD) | | | | | | |
| CITY OF MARIETTA TAX DEPT P O BOX 609 MARIETTA, GA 30061-0609 | - | | | | | | 50,308.68 | 0.00 | 50,308.68 |
| Account No. | | | PROPERTY TAXES (1300 GRESHAM ROAD) | | | | | | |
| COBB COUNTY TAX COMMISSIONER ATTN GAIL DOWNING P O BOX 100127 MARIETTA, GA 30061-7027 | - | | | | | | 16,189.91 | 0.00 | 16,189.91 |
| Account No. | | | PROPERTY TAXES (1300 GRESHAM ROAD) | | | | | | |
| COBB COUNTY TAX COMMISSIONER ATTN  GAIL DOWNING P O BOX 100127 MARIETTA, GA 30061-7027 | - | | | | | | 7,169.57 | 0.00 | 7,169.57 |
| Account No. | | | PROPERTY TAXES (IZATYS) | | | | | | |
| MILLE LACS COUNTY AUD-TREAS ATTN PHILIP THOMPSON 635 SECOND STREET SE MILACA, MN 56353 | - | | | | | | 1,862.00 | 0.00 | 1,862.00 |
| Sheet __27__ of __29__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 97,808.93 | 0.00 | 97,808.93 |

In re   **SCHWING AMERICA, INC.**                      ,    Case No.   **09-36760**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> RAMSEY COUNTY <br> PROPERTY RECORDS & REVENUE <br> P O BOX 64097 <br> ST PAUL, MN 55164-0097 | | - | PROPERTY TAXES (5900 CENTERVILLE ROAD) | | | | 19,015.00 | 0.00 | 19,015.00 |
| Account No. <br><br> RAMSEY COUNTY <br> PROPERTY RECORDS & REVENUE <br> P O BOX 64097 <br> ST PAUL, MN 55164-0097 | | - | PROPERTY TAXES (5900 CENTERVILLE ROAD) | | | | 74,457.00 | 0.00 | 74,457.00 |
| Account No. <br><br> RAMSEY COUNTY <br> PROPERTY RECORDS & REVENUE <br> P O BOX 64097 <br> ST PAUL, MN 55164-0097 | | - | PROPERTY TAXES (5900 CENTERVILLE ROAD) | | | | 126,376.00 | 0.00 | 126,376.00 |
| Account No. <br><br> RAMSEY COUNTY <br> PROPERTY RECORDS & REVENUE <br> P O BOX 64097 <br> ST PAUL, MN 55164-0097 | | - | PROPERTY TAXES (5900 CENTERVILLE ROAD) | | | | 10,336.00 | 0.00 | 10,336.00 |
| Account No. <br><br> RAMSEY COUNTY <br> PROPERTY RECORDS & REVENUE <br> P O BOX 64097 <br> ST PAUL, MN 55164-0097 | | - | PROPERTY TAXES (5900 CENTERVILLE ROAD) | | | | 100.00 | 0.00 | 100.00 |

Sheet **28** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 230,284.00 | 230,284.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __SCHWING AMERICA, INC._____,   Case No. ____09-36760_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **PROPERTY TAXES (3351 GRAPEVINE)** | | | | | |
| **RIVERSIDE COUNTY TREASURER P O BOX 12005 RIVERSIDE, CA 92502-2205** | - | | | | | | 158.03 | 0.00 / 158.03 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __29___ of __29___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 158.03 | 0.00 / 158.03 |
| Total (Report on Summary of Schedules) | 1,435,664.96 | 638,607.00 / 797,057.96 |

In re **SCHWING AMERICA, INC.** Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| 1ST CHOICE EMPLOYMENT 2186 3RD STREET STE 111 WHITE BEAR LAKE, MN 55110 | | - | | | | | | | 17,295.90 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| 20/20 PROMOTIONS 135 GRAND AVENUE EAST SOUTH ST PAUL, MN 55075 | | - | | | | | | | 11,936.91 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| 7701 LAS POSITAS RD TRUST 980 FIFTH AVENUE SAN RAFAEL, CA 94901 | | - | | | | | | | 20,110.90 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| A-ALL PEST TERMITE 17819 DAVENPORT ROAD STE 335 DALLAS, TX 75252 | | - | | | | | | | 259.80 |

__90__ continuation sheets attached

Subtotal
(Total of this page) | **49,603.51**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ACCENT TRAVEL 2626 EAST 82ND ST STE 280 BLOOMINGTON, MN 55425-1383 | | - | | | | | | 3,193.98 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ACME MACHINE INC 2901 FREMONT AVENUE SOUTH MINNEAPOLIS, MN 55408 | | - | | | | | | 1,740.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ACTUS MANUFACTURING 245 EAST ROSELAWN AVE STE 2 ST. PAUL, MN 55117 | | - | | | | | | 364.38 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ADVENT GLOBAL SOLUTIONS INC 12777 JONES ROAD STE 445 HOUSTON, TX 77070 | | - | | | | | | 27,360.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AGGRESSIVE INDUSTRIES INC 8365 SUNSET ROAD NE SPRING LAKE PARK, MN 55432 | | - | | | | | | 76.50 |

Sheet no. **1** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **32,734.86**

In re  **SCHWING AMERICA, INC.** ,
_____
Debtor

Case No. **09-36760**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIR ENGINEERING & SUPPLY 2719 EAST FRANKLIN AVENUE P O BOX 6247 MINNEAPOLIS, MN 55406 | | - | | | | | | | 109.30 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIR HYDRAULIC SYSTEMS NW 7851 P O BOX 1450 MINNEAPOLIS, MN 55485-7851 | | - | | | | | | | 78.34 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIR POWER EQUIPMENT P O BOX 2696 MINNEAPOLIS, MN 55402-0696 | | - | | | | | | | 4,663.44 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIRGAS INTERMOUNTAIN P O BOX 7430 PASADENA, CA 91109-7430 | | - | | | | | | | 72.23 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIRGAS NCN P O BOX 7425 PASADENA, CA 91109-7425 | | - | | | | | | | 410.08 |

Sheet no. __2__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,333.39

In re __SCHWING AMERICA, INC.__ _____ ,  Case No. ___09-36760_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIRGAS SOUTH P O BOX 532609 ATLANTA, GA 30353-2609 | | - | | | | | | | 447.18 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIRGAS SOUTHWEST P O BOX 676031 DALLAS, TX 75267-6031 | | - | | | | | | | 228.78 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AIRGAS WEST P O BOX 7423 PASADENA, CA 91109-7423 | | - | | | | | | | 48.14 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AITKIN MACHINE & MFG LLC 316 1ST AVENUE NW  UNIT 3 AITKIN, MN 56431 | | - | | | | | | | 10,773.76 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| ALHAMBRA & SIERRA SPRINGS P O BOX 660579 DALLAS, TX 75266-0579 | | - | | | | | | | 131.53 |

Sheet no. __3___ of __90___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,629.39

In re __SCHWING AMERICA, INC.__ ,      Case No. __09-36760__
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALLEGIS CORP**<br>**315 SHAWNEE NORTH DR  STE 550**<br>**P O BOX 3589**<br>**SUWANEE, GA 30024** | | - | **GOODS AND SERVICES** | | | | 403.04 |
| Account No.<br><br>**ALLES OF FLORIDA INC**<br>**P O BOX 4277**<br>**HIALEAH, FL 33014-0277** | | - | **GOODS AND SERVICES** | | | | 561.86 |
| Account No.<br><br>**ALLIANCE MAINTENANCE SERVICE**<br>**P O BOX 4579**<br>**WALNUT CREEK, CA 94596** | | - | **GOODS AND SERVICES** | | | | 510.00 |
| Account No.<br><br>**ALLTEK SEAL & PACKING**<br>**3500 BEACHWOOD COURT  STE 204**<br>**JACKSONVILLE, FL 32224** | | - | **GOODS AND SERVICES** | | | | 1,084.44 |
| Account No.<br><br>**ALLTOOL PINNACLE**<br>**19188 INDUSTRIAL BLVD**<br>**ELK RIVER, MN 55330** | | - | **GOODS AND SERVICES** | | | | 23,969.73 |

Sheet no. __4__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal
       (Total of this page)      26,529.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re  **SCHWING AMERICA, INC.** ,  Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| ALPHAGRAPHICS 4026 HOFFMAN ROAD WHITE BEAR LAKE, MN 55110 | | - | | | | | 1,114.98 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ALTA TECHNOLOGIES 3850 ANNAPOLIS LANE  STE 100 PLYMOUTH, MN 55447 | | - | | | | | 496.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERICAN CONCRETE 606 ENTERPRISE DRIVE LEWIS CENTER, OH 43035 | | - | | | | | 813.90 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERICAN FORKLIFT SERVICE 6289 BANKHEAD HWY BLD-2 P O BOX 621 AUSTELL, GA 30168 | | - | | | | | 434.97 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERICAN SENSOR 450 CLARK DRIVE MT OLIVE, NJ 07828 | | - | | | | | 514.60 |

Sheet no. __5__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,374.45**

In re  **SCHWING AMERICA, INC.**                                     ,    Case No.   **09-36760**

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| AMERICAN SOCIETY OF CONCRETE CONTRA 2025 SOUTH BRENT WOOD BLVD BRENTWOOD, MO 63144 | | | | | | | | 2,000.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| AMERICAN SUPPLY GROUP 19360 COUNTY ROAD 81 OSSEO, MN 55369 | | | | | | | | 608.92 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| ANCO INTERNATIONAL INC 19851 CAJON BLVD SAN BERNARDINO, CA 92407 | | | | | | | | 7,325.89 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| ANDERSON, THOMAS M. 4 SPYGLASS PLACE DELLWOOD, MN 55110 | | | | | | | | 3,125.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| APEX FIBERGLASS INC 400 WILSON RAOD GRIFFIN, GA 30004 | | | | | | | | 160.00 |

Sheet no. __6___ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
               (Total of this page)    **13,219.81**

In re **SCHWING AMERICA, INC.**                                    Case No. **09-36760**
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| ARAMARK REFRESHMENT SERVICES 6667 OLD SHAKOPEE RD STE 103 BLOOMINGTON, MN 55438-2622 | | - | | | | | 1,524.79 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ARAMARK UNIFORM SERVICES 5330 INDUSTRIAL BLVD NE FRIDLEY, MN 55421 | | - | | | | | 29,132.91 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ARAMARK UNIFORM SERVICES P O BOX 5826 CONCORD, CA 94524-0826 | | - | | | | | 2,645.55 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ARAMARK UNIFORM SERVICES 1328 NORTH H STREET SAN BERNARDINO, CA 92405 | | - | | | | | 761.39 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ARAMARK UNIFORM SERVICES 2817 N 35TH STREET TAMPA, FL 33605-3123 | | - | | | | | 1,304.20 |

Sheet no. **7** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **35,368.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| ARKANSAS READY MIXED 3520 W 69TH STREET STE 303 LITTLE ROCK, AR 72209 | | - | | | | | 500.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ARROWHEAD MIN SPRING WATER P O BOX 856158 LOUISVILLE, KY 40285-6158 | | - | | | | | 141.98 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ASA HYDRAULIK 160 MEISTER AVENUE STE 20A BRANCHBURG, NJ 08876 | | - | | | | | 3,024.61 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AT&T P O BOX 105262 ATLANTA, GA 30348-5262 | | - | | | | | 690.18 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | - | | | | | 538.52 |

Sheet no. **8** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **4,895.29**

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AT&T MOBILITY P O BOX 9004 CAROL STREAM, IL 60197-9004 | | - | | | | | | 11,768.21 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ATLANTA POWERTRAIN & H 4491 MORELAND AVENUE P O BOX 97 CONLEY, GA 30288 | | - | | | | | | 2,194.52 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ATMOS ENERGY P O BOX 78108 PHOENIX, AZ 85062-8108 | | - | | | | | | 20.59 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ATRADIUS COLLECTIONS SUITE 410 1200 ARLINGTON HEIGHTS ROAD ITASCA, IL 60143 | | - | | | | | | 313.16 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AUDI FINANCIAL SERVICES P O BOX 17497 BALTIMORE, MD 21297-1497 | | - | | | | | | 1,693.65 |

Sheet no. **9** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **15,990.13**

In re   **SCHWING AMERICA, INC.**                        ,     Case No.   **09-36760**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **AXIS PRODUCTS INC** **P O BOX 1083** **ELKHART, IN 46515** | | - | | | | | | | 1,371.00 |
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **BAKER TILLY VIRCHOW KRAUSE LLP** **P O BOX 7398** **MADISON, WI 53707-7398** | | - | | | | | | | 10,000.00 |
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **BALDWIN SUPPLY COMPANY** **P O BOX 1521** **MINNEAPOLIS, MN 55480-1521** | | - | | | | | | | 2,984.41 |
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **BANK OF AMERICA** **P O BOX 15731** **WILMINGTON, DE 19886-5731** | | - | | | | | | | 9,708.32 |
| Account No. | | | | | **GOODS AND SERVICES** | | | | |
| **BATTERIES PLUS** **51 COBB PKWY SOUTH** **MARIETTA, GA 30060** | | - | | | | | | | 1,006.49 |

Sheet no. __10__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **25,070.22**

In re    **SCHWING AMERICA, INC.**         Case No.    **09-36760**

                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| BAUER BUILT INC 8270 W 35W SERVICE ROAD BLAINE, MN 55449 | | - | | | | | 5,760.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BAUER Gmbh & CO ENNEPETAL D-59269 P O BOX 4060 BECKUM, GERMANY 58247 | | - | | | | | 20,525.79 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BAY ALARM COMPANY P O BOX 7137 SAN FRANCISCO, CA 94120-7137 | | - | | | | | 423.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BENTELER ROHRHANDEL DUISBURG 10 09 53 47009 GERMANY | | - | | | | | 1,942.87 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BEST WESTERN WHITE BEAR 4940 HIGHWAY 61 NORTH WHITE BEAR LAKE, MN 55110 | | - | | | | | 3,135.59 |

Sheet no. **11** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **31,787.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       

In re   **SCHWING AMERICA, INC.**                                     ,      Case No.   **09-36760**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| BETMAR LANGUAGES 6260 HIGHWAY 65 NE  STE 308 MINNEAPOLIS, MN 55432 | | - | | | | | 95.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BLAISDELLS 1645 ALVARADO STREET SAN LEANDRO, CA 94577 | | - | | | | | 189.61 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BMI INC (F/K/A BUTLER MARWIN) 8354 FAIRWAY DRIVE COLUMBUS, OH 43235 | | - | | | | | 2,545.30 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BONUS BUILDING CARE IN DALLAS 14331 PROTON ROAD DALLAS, TX 75244 | | - | | | | | 365.88 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BOSCH REXROTH CORPORATION 33920 TREASURY CENTER CHICAGO, IL 60694-3900 | | - | | | | | 442.12 |

Sheet no. __12__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,637.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| BOSCH REXROTH CORPORATION 8 SOUTH CHASE COURT FOUNTAIN INN, SC 29644 | | - | | | | | | | 6,695.63 |
| Account No. | | | | | TRADE DEBT | | | | |
| BOSCH REXROTH ELCHINGEN 7900 ULM - DONAU P O BOX 2260 GERMANY   23192 | | - | | | | | | | 62,452.46 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| BREIKEN VERTRIEBS GmbH HONINGER WEG 220 50969 KOLN GERMANY | | - | | | | | | | 5,560.17 |
| Account No. | | | | | PROFESSIONAL SERVICES | | | | |
| BRIGGS & MORGAN 332 MINNESOTA STREET W #2200 ST. PAUL, MN 55101 | | - | | | | | | | 208,884.96 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| BROWNCOR 530 W OKLAHOMA AVENUE MILWAUKEE, WI 53207-2602 | | - | | | | | | | 201.45 |

Sheet no. **13** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **283,794.67**

In re __SCHWING AMERICA, INC._____,    Case No. ____09-36760_____
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| BURTON EQUIPMENT INC 2809 HAMLINE AVENUE ROSEVILLE, MN 55113 | | - | | | | | 1,162.31 |
| Account No. | | | GOODS AND SERVICES | | | | |
| C&C PACKING CO 1781 BUERKLE CIRCLE WHITE BEAR LAKE, MN 55110 | | - | | | | | 345.56 |
| Account No. | | | GOODS AND SERVICES | | | | |
| C-SPEC P O BOX 87604 CONCORD, CA 94527 | | - | | | | | 395.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CADD/ENGINEERING SUPPLY INC 6901 E FISH LAKE ROAD STE 150 MAPLE GROVE, MN 55369 | | - | | | | | 117.67 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CAMCO LUBRICANTS 1441 RICE STREET ST PAUL, MN 55117 | | - | | | | | 4,354.46 |

Sheet no. __14__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            6,375.00

In re __SCHWING AMERICA, INC.__ ,    Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| CAMERON WELDING SUPPLY P O BOX 266 STANTON, CA 90680 | | | | | | | | | 63.67 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| CAPLUGS/PROTECTIVE CLOSURES P O BOX 104 2150 ELMWOOD AVENUE BUFFALO, NY 14207 | | | | | | | | | 110.25 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| CCP INDUSTRIES INC P O BOX 73627 CLEVELAND, OH 44193 | | | | | | | | | 69.95 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| CENTERPOINT ENERGY P O BOX 4671 HOUSTON, TX 77210-4671 | | | | | | | | | 14.03 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| CERTES FINANCIAL PROS 5500 WAYZATA BLVD  STE 910 ST LOUIS PARK, MN 55416 | | | | | | | | | 9,587.50 |

Sheet no. __15__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    9,845.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **SCHWING AMERICA, INC.**                                                      Case No. __09-36760__
                                                    ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| CERTIFIED POWER INC 2004 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | - | | | | | 3,028.73 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CHEMGROUT 805 EAST 31ST STREET P O BOX 1140 LA GRANGE PARK, IL 60526 | | - | | | | | 2,570.50 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CHICAGO TUBE & IRON NW-1266 MINNEAPOLIS, MN 55485 | | - | | | | | 3,634.75 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CINTAS FIRST AID & SAFETY 1705 CORPORATE DRIVE  STE 440 NORCROSS, GA 30093 | | - | | | | | 315.16 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CITY OF CARROLLTON P O BOX 115125 CARROLLTON, TX 75011-5125 | | - | | | | | 91.08 |

Sheet no. __16__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **9,640.22**

In re  **SCHWING AMERICA, INC.**                                   ,      Case No. **09-36760**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| CLARK PEST CONTROL<br>P O BOX 1480<br>LODI, CA 95241-1480 | | - | | | | | 86.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CLAYHILL INC<br>141 SOUTH LAFAYETTE ROAD<br>ST PAUL, MN 55107 | | - | | | | | 595.09 |
| Account No. | | | GOODS AND SERVICES | | | | |
| COBB INDUSTRIAL FABRICATORS<br>1394 COBB INDUSTRIAL WAY<br>MARIETTA, GA 30066 | | - | | | | | 11,878.47 |
| Account No. | | | GOODS AND SERVICES | | | | |
| COMO LUBE & SUPPLIES INC<br>P O BOX 16987<br>DULUTH, MN 55816 | | - | | | | | 563.25 |
| Account No. | | | TRADE DEBT | | | | |
| CON FORMS DIVISION<br>777 MARITIME DRIVE<br>P O BOX 308<br>PORT WASHINGTON, WI 53074-0308 | | - | | | | | 411,051.60 |

Sheet no. __17__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **424,174.41**

In re  **SCHWING AMERICA, INC.** ,  Case No.  **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONCRETE PUMP REPAIR 39347 FLINK AVENUE NORTH BRANCH, MN 55056 | | - | | | | | | 47,223.93 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONCRETEPAC 900 SPRING STREET SILVER SPRING, MD 20910 | | - | | | | | | 200.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONNEXUS ENERGY P O BOX 1808 14601 RAMSEY BLVD NW RAMSEY, MN 55480-1808 | | - | | | | | | 31,048.66 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONSTRUCTION EQUIPMENT 2630 MYRTLE SPRINGS  STE 100 P O BOX 671026 DALLAS, TX 75267-1026 | | - | | | | | | 408.79 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONTINENTAL ENGINES 60 PELHAM DAVIS CIRCLE GREENVILLE, SC 29615 | | - | | | | | | 1,595.29 |

Sheet no. __18__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **80,476.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **SCHWING AMERICA, INC.**                                              ,    Case No.    **09-36760**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| CONTINENTAL MANUFACTURING P O BOX 51 HOUSTON, TX 77001 | - | | | | | | 1,387.78 |
| Account No. | | | TRADE DEBT | | | | |
| CONTRANS LOGISTIK GmbH/WIRE HANNOVERSCHE STR 78 DORTMUND, AUSTRIA D-44143 | - | | | | | | 58,641.37 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CRATERS & FREIGHTERS SUITE 1 819 PICKENS INDUSTRIAL DR MARIETTA, GA 30062 | - | | | | | | 683.84 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CROFT TRAILER SUPPLY INC P O BOX 300320 KANSAS CITY, MO 64130-0320 | - | | | | | | 822.93 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CROMER EQUIPMENT P O BOX 14338 OAKLAND, CA 94614-2388 | - | | | | | | 781.29 |

Sheet no. __19__ of __90__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)          **62,317.21**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.** ,                                    Case No.   **09-36760**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| CROSS COMPANY<br>P O BOX 601855<br>CHARLOTTE, NC 28260-1855 | | - | | | | | 469.48 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CROWN LIFT TRUCKS<br>P O BOX 636234<br>CINCINNATI, OH 45263 | | - | | | | | 350.14 |
| Account No. | | | GOODS AND SERVICES | | | | |
| CULLIGAN<br>P O BOX 5277<br>CAROL STREAM, IL 60197-5277 | | - | | | | | 106.40 |
| Account No. | | | GOODS AND SERVICES | | | | |
| D & M AUTO PARTS<br>1815 CHESTNUT STREET<br>LIVERMORE, CA 94551-4413 | | - | | | | | 100.41 |
| Account No. | | | GOODS AND SERVICES | | | | |
| D&D INSTRUMENTS INC<br>P O BOX 1150<br>MINNEAPOLIS, MN 55480-1150 | | - | | | | | 349.83 |

Sheet no. __20__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,376.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __SCHWING AMERICA, INC.__ ,  Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| DALTON BEARING & HYDRAULIC P O BOX 393 BLAINE, TN 37709 | | - | | | | | 3,034.70 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DCF MANUFACTURING INC 1833 10TH STREET NW NEW BRIGHTON, MN 55112 | | - | | | | | 4,580.80 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DEEP ROCK WATER COMPANY P O BOX 173898 DENVER, CO 80217-3898 | | - | | | | | 182.76 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DEGEEST MANUFACTURING INC P O BOX 156 HARRISBURG, SD 57032 | | - | | | | | 28,952.88 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DEL CITY WIRE CO INC 22736 NETWORK PLACE CHICAGO, IL 60673-1211 | | - | | | | | 7.18 |

Sheet no. __21__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  36,758.32

In re   **SCHWING AMERICA, INC.**                              ,      Case No.   **09-36760**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| DELTA FOREMOST CHEMICAL CORP 3915 AIR PARK STREET MEMPHIS, TN 38130 | | - | | | | | 107.39 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DESTINY ELECTRIC CO 6230 MILLSTONE TRAIL DOUGLASVILLE, GA 30135 | | - | | | | | 700.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DEUTSCHE LEASING USA, INC. SUITE 2150 190 S LASALLE STREET CHICAGO, IL 60603 | | - | | | | | 2,287,683.00 |
| Account No. | | | TRADE DEBT | | | | |
| DEUTZ CORPORATION 68 ANNEX P O BOX 102281 ATLANTA, GA 30368 | | - | | | | | 122,688.24 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DIAMOND CHAIN COMPANY 21809 NETWORK PLACE CHICAGO, IL 60673-1250 | | - | | | | | 4,540.54 |

Sheet no. **22** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal (Total of this page)      **2,415,719.17**

In re  **SCHWING AMERICA, INC.**  ,  Case No.  **09-36760**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| DIARSA AVE UNIVERSIDAD 1003 NTE MONTERREY NL 66450 MEXICO | | - | | | | | 6,840.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DIESEL COMPONENTS INC 1500 E CLIFF ROAD BURNSVILLE, MN 55337 | | - | | | | | 379.11 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DIGITAL INSIGHT SOFTWARE CO 7763 BARSTOW STREET VENTURA, CA 93004 | | - | | | | | 4,000.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DOMAR PRECISION INC 30371 E SUNSET DRIVE SOUTH REDLANDS, CA 92373 | | - | | | | | 35,676.74 |
| Account No. | | | GOODS AND SERVICES | | | | |
| DONNELLY, MATT 5900 CENTERVILLE ROAD WHITE BEAR LAKE, MN 55127 | | - | | | | | 24.95 |

Sheet no. __23__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**46,920.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **SCHWING AMERICA, INC.**                 ,     Case No.   **09-36760**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| DORRENBERG EDELSTAHL GmbH P O BOX 2164 ENGELSKIRCHEN GERMAN | | | | | | | | 12,879.13 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| DOUGLAS COWELL P O BOX 537 DOVER, FL 33527 | | | | | | | | 121.90 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| DRAKE CONTROLS-WEST LLC 8731 FALLBROOK DRIVE HOUSTON, TX 77064 | | | | | | | | 441.36 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| DREAMSCAPES P O BOX 801090 ACWORTH, GA 30101 | | | | | | | | 1,395.05 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| DS MANUFACTURING 67 FIFTH STREET NE PINE ISLAND, MN 55963 | | | | | | | | 752.62 |

Sheet no. __24__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **15,590.06**

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DUER CAROLINA COIL INC P O BOX 402826 ATLANTA, GA 30384-2826 | | - | | | | | | 1,174.00 |
| Account No. | | | | TRADE DEBT | | | | |
| DYNAMIC ENGINEERING P O BOX 697 WATERTOWN, SD 57201-0697 | | - | | | | | | 258,781.89 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| E GROUP INC 901 N THIRD STREET  STE 195 MINNEAPOLIS, MN 55401 | | - | | | | | | 5,942.98 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| E I DUPONT P O BOX 2323 CAROL STREAM, IL 60132-2323 | | - | | | | | | 13,892.72 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EARLE M JORGENSEN CO 75 REMITTANCE DRIVE  STE 6492 CHICAGO, IL 60675-6492 | | - | | | | | | 597.95 |

Sheet no. __25__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

280,389.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **SCHWING AMERICA, INC.** ,
Debtor

Case No. __09-36760__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| EAST CENTRAL ELECTRIC ASSOC P O BOX 39 BRAHAM, MN 55006-0039 | | - | | | | | 58.65 |
| Account No. | | | GOODS AND SERVICES | | | | |
| EATON INDUSTRIES LP 1110 MORGES CH | | - | | | | | 16,489.91 |
| Account No. | | | GOODS AND SERVICES | | | | |
| EGAN OIL COMPANY 500 INDUSTRY AVENUE NORTH ANOKA, MN 55303 | | - | | | | | 384.75 |
| Account No. | | | TRADE DEBT | | | | |
| ELECTRICIAL MECH SERVICES 998 EAST BERWOOD AVENUE ST. PAUL, MN 55110 | | - | | | | | 63,794.98 |
| Account No. | | | GOODS AND SERVICES | | | | |
| EMLY, PENNIE 4988 201 FIRST AVENUE NE WYOMING, MN 55092-8554 | | - | | | | | 1,800.00 |

Sheet no. __26__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,528.29

In re  **SCHWING AMERICA, INC.** ,                    Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| EMPIRE SCREEN PRINTING P O BOX 218 N5206 ONALASKA, WI 54650 | | - | | | | | 145.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| EMPLOYERS ASSOCIATION INC 9805 45TH AVENUE NORTH PLYMOUTH, MN 55442 | | - | | | | | 965.00 |
| Account No. | | | TRADE DEBT | | | | |
| ENGINEERED CHASSIS SYSTEMS LLC 290 LAGRANDEUR DRIVE SOMERSET, WI 54025 | | - | | | | | 188,037.35 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ENVIRO-SYSTEMS INC SUITE 30 1869 S COBB INDUSTRIAL BLVD SMYRNA, GA 30082 | | - | | | | | 30,242.56 |
| Account No. | | | GOODS AND SERVICES | | | | |
| EPT/EMERSON POWER TRANSMISSION P O BOX 905296 CHARLOTTE, NC 28290-5296 | | - | | | | | 1,552.99 |

Sheet no. **27** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **220,942.90**

In re  **SCHWING AMERICA, INC.**
_____ ,
Debtor

Case No. **09-36760**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EQUIPMENT DATA ASSOCIATES P O BOX 2029 TUSCALOOSA, AL 35403 | | - | | | | | | 1,641.75 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ERVIN LEASING COMPANY P O BOX 7700 DETROIT, MI 48277-0228 | | - | | | | | | 229.62 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ESSER TWIN PIPES 1733 90TH STREET STURTEVANT, WI 53177 | | - | | | | | | 28,612.76 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EVERGREEN OIL INC P O BOX 30517 LOS ANGELES, CA 90030-0517 | | - | | | | | | 145.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EXPRESS IMAGE INC 2942 RICE STREET ST PAUL, MN 55113 | | - | | | | | | 7,412.28 |

Sheet no. __28__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**38,041.41**

In re  **SCHWING AMERICA, INC.**          Case No.    **09-36760**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| FAIRBANKS SCALES P O BOX 802796 KANSAS CITY, MO 84180-2796 | | | | | | | | | 654.62 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| FASTENAL COMPANY P O BOX 1286 WINONA, MN 55987-1286 | | | | | | | | | 24,043.44 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| FASTENAL COMPANY P O BOX 978 WINONA, MN 55987 | | | | | | | | | 3,972.73 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| FASTSIGNS 440 BARRETT PKWY  STE 33 KENNESAW, GA 30144 | | | | | | | | | 175.75 |
| Account No. | | | - | | GUARANTY | | | | |
| FCC EQUIPMENT FINANCE INC 12740 GRAN BAY PKWY W #2100 JACKSONVILLE, FL 32258 | | | | | | X | X | | Unknown |

Sheet no. __29__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      (Total of this page)      **28,846.54**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** ,  Case No. **09-36760**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FERNANDES HEARN LLP 155 UNIVERSITY AVENUE STE 700 TORONTO ON M5H 3B7 CANADA | | - | | | | | | 3,677.98 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FILTRATION PRODUCTS CORP P O BOX 245 ST MICHAEL, MN 55376 | | - | | | | | | 469.65 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FLORAL TRUNK 4770 BANNING AVENUE WHITE BEAR LAKE, MN 55110 | | - | | | | | | 201.32 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FORD QUALITY FLEET CARE P O BOX 67000 DETROIT, MI 48267-1218 | | - | | | | | | 387.70 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FORESTLAND NURSERIES 20001 FOREST BLVD NORTH FOREST LAKE, MN 55025-9680 | | - | | | | | | 779.27 |

Sheet no. __30__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,515.92

In re  **SCHWING AMERICA, INC.** ,  Case No. **09-36760**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| FRANKLIN TRAFFIC SERVICE 5251 SHAWNEE ROAD SANBORN, NY 14132 | | - | | | | | 83,552.65 |
| Account No. | | | TRADE DEBT | | | | |
| FREEMAN P O BOX 650036 DALLAS, TX 75265-0036 | | - | | | | | 95,043.95 |
| Account No. | | | GOODS AND SERVICES | | | | |
| FRONTIER P O BOX 20550 ROCHESTER, NY 14602-0550 | | - | | | | | 47.61 |
| Account No. | | | GOODS AND SERVICES | | | | |
| G&K SERVICES P O BOX 43805 ATLANTA, GA 30336 | | - | | | | | 6,554.45 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GAS SOUTH P O BOX 530552 ATLANTA, GA 30353-0552 | | - | | | | | 1,023.20 |

Sheet no. __31__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **186,221.86**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                       ,    Case No.   **09-36760**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GEMSTAR MANUFACTURING 1515 NORTH 5TH STREET CANNON FALLS, MN 55009 | - | | | | | | | 1,796.32 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GENERATOR SPECIALTIES 210 WEST NINTH STREET ST PAUL, MN 55102 | - | | | | | | | 210.94 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GERMAN WELDING INSTITUTE PB 101262 BISMARCKSTR 85 D-4100 DUISBURG GERMANY | - | | | | | | | 1,565.30 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GES TEC GmbH PARKPLATZ 2 ESTPENHAIN GERMANY | - | | | | | | | 3,346.48 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GfG R REIMERS Gmbh & CO KG WESTFALENSTRABE 10 10 WITTEN D-54555 GERMANY | - | | | | | | | 7,007.69 |

Sheet no. __32__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,926.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **SCHWING AMERICA, INC.** ,                Case No.  **09-36760**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GGB NORTH AMERICA 7841 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | - | | | | | | 1,343.90 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GKN JACKSON CENTER 21817 NETWORK PLACE CHICAGO, IL 60673-1218 | | - | | | | | | 1,043.60 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GLOBAL ENGINEERING DOC DEPT 1501 DENVER, CO 80291-1501 | | - | | | | | | 58.70 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GOOD EARTH TOOLS INC P O BOX 840136 KANSAS CITY, MO 64184-0136 | | - | | | | | | 2,250.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GOODELL WELD & FAB 3700 32ND STREET SE ST CLOUD, MN 56304 | | - | | | | | | 15,013.12 |

Sheet no. __33__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **19,709.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                                            ,        Case No.   **09-36760**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| GOPHER BEARING COMPANY 2490 TERRITORIAL ROAD ST PAUL, MN 55114 | | - | | | | | 283.92 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GOPHER ELECTRONICS CO 222 EAST LITTLE CANADA ROAD ST PAUL, MN 55117 | | - | | | | | 5,949.02 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GRAINGER INC DEPT 495-806575429 PALATINE, IL 60038-0001 | | - | | | | | 920.97 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GRAPEVINE BUSINESS CENTER 160 NEWPORT CENTER DR  STE 250 NEWPORT BEACH, CA 92660 | | - | | | | | 1,012.24 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GREAT BEND IND/HAMPTON HYD 712 FIRST STREET NW 712 HAMPTON, IA 50441 | | - | | | | | 2,136.00 |

Sheet no. __34__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                10,302.15

In re    **SCHWING AMERICA, INC.**                 ,    Case No.    **09-36760**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| GREATAMERICA LEASING CORP P O BOX 660831 DALLAS, TX 75266-0831 | | - | | | | | 2,467.99 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GRESHAM PARTNERS LLC 6255 BARFIELD ROAD STE 140 ATLANTA, GA 30328 | | - | | | | | 18,694.10 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GUSSET DESIGN 15587 FOREST BLVD HUGO, MN 55038 | | - | | | | | 28,992.85 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HAMPTON HYDRAULICS LLC P O BOX 11407 BIRMINGHAM, AL 35246-1369 | | - | | | | | 920.67 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HARTFIEL COMPANY P O BOX 1150-14 MINNEAPOLIS, MN 55480-1150 | | - | | | | | 605.43 |

Sheet no. __35__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal
          (Total of this page)      **51,681.04**

In re   **SCHWING AMERICA, INC.** ,                 Case No.    **09-36760**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| HARTMANN CONTROLS INC 604 PROGRESS DRIVE HARTLAND, WI 53029 | | - | | | | | 6,978.21 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HASLER FINANCIAL SERVICES P O BOX 45850 SAN FRANCISCO, CA 94145-0850 | | - | | | | | 923.04 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HAYES MANUFACTURING INC 6785 US 131 P O BOX 220 FIFE LAKE, MI 49633 | | - | | | | | 1,279.60 |
| Account No. | | | TRADE DEBT | | | | |
| HECKER WERKE GMBH & CO KG ARTHUR-HECKER STR. 1 WELL IM SCHOENBUCH, GERMANY 71093 | | - | | | | | 85,830.59 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HEIDENHAIN CORP P O BOX 5940 CAROL STREAM, IL 60197-5940 | | - | | | | | 2,682.00 |

Sheet no. __36__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    97,693.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| HELLA INC P O BOX 77000 DETROIT, MI 48277-0011 | | | | | | | | | 911.24 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| HIGGINS, ERNEST 8917 MAISLIN DRIVE  BLDG F TAMPA, FL 33637 | | | | | | | | | 350.00 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| HILL TIRE 110 HILL INDUSTRIAL BLVD FOREST PARK, GA 30297 | | | | | | | | | 58.50 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| HILL'S ENTERPRISE INC 889 S RAINBOW BLVD  STE 144 LAS VEGAS, NV 89145 | | | | | | | | | 1,267.68 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| HOFFCO COMET INC P O BOX 2954 INDIANAPOLIS, IN 46206-2954 | | | | | | | | | 2,159.40 |

Sheet no. **37** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **4,746.82**

In re   **SCHWING AMERICA, INC.**                                              ,   Case No.   **09-36760**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **HOME DEPOT** **P O BOX 6029** **THE LAKES, NV 88901-6029** | - | | | | | | 620.47 |
| Account No. | | | TRADE DEBT | | | | |
| **HUDSON MACHINE & TOOL** **1750 RIDGEWAY STREET** **HAMMOND, WI 54015** | - | | | | | | 123,582.90 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **HY-TEST SAFETY SHOE SERVICE** **7330 N 60TH STREET** **MILWAUKEE, WI 53223** | - | | | | | | 220.98 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **HYATT PLACE ONTARIO MILLS** **4760 EAST MILLS CIRCLE** **ONTARIO CANADA 91764** | - | | | | | | 728.14 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **HYDRAULIC CONTROLS** **P O BOX 8157** **EMERYVILLE, CA 94622** | - | | | | | | 1,905.44 |

Sheet no. __38__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **127,057.93**

In re   **SCHWING AMERICA, INC.**                 ,     Case No.   **09-36760**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| HYDRITE CHEMICAL CO<br>P O BOX 689227<br>MILWAUKEE, WI 53268-9227 | | - | | | | | 3,699.54 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HYPRO LLC<br>13771 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | - | | | | | 29,289.77 |
| Account No. | | | GOODS AND SERVICES | | | | |
| I-STATE<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-7246 | | - | | | | | 173,247.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| IFM EFECTOR INC<br>P O BOX 8538-307<br>PHILADELPHIA, PA 19171-0307 | | - | | | | | 36.22 |
| Account No. | | | GOODS AND SERVICES | | | | |
| INDUSTRIAL WASTE SERVICES INC<br>P O BOX 270107<br>MINNEAPOLIS, MN 55427-0107 | | - | | | | | 832.50 |

Sheet no. __39__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal               **207,105.03**
(Total of this page)

In re    **SCHWING AMERICA, INC.**
                                    ,    Case No.    **09-36760**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| INNOTEK ENGINEERED PRODUCTS P O BOX 1414 NCB93 MINNEAPOLIS, MN 55480-1414 | - | | | | | | | 35,558.46 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| INTEGRA TELECOM P O BOX 2966 MILWAUKEE, WI 53201-2966 | - | | | | | | | 329.58 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| INTERSTATE POWERSYSTEMS 2501 AMERICAN BLVD EAST MINNEAPOLIS, MN 55425 | - | | | | | | | 5,937.73 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| IZATYS TOWNHOUSE ASSOCIATION 14194 63RD AVENUE NORTH MAPLE GROVE, MN 55311 | - | | | | | | | 370.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| J & J MULTISERVICES LLC NEW P O BOX 185 DURANT, FL 33530 | - | | | | | | | 125.91 |

Sheet no. __40__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal                  **42,321.68**
(Total of this page)

In re  **SCHWING AMERICA, INC.**                                              ,   Case No. **09-36760**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| J L SCHNEIDER & ASSOCIATES INC P O BOX 282 BARRINGTON, IL 60011 | | - | | | | | 975.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JAGER GmbH BISSENDORFER STR 6 HANNOVER GERMANY  30625 | | - | | | | | 21,528.55 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JANI KING OF MINNESOTA 5930 SHINGLE CREEK PKWY BROOKLYN CENTER, MN 55430 | | - | | | | | 3,353.02 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JEM TECHNICAL MARKETING CO INC 2250 DANIELS STREET LONG LAKE, MN 55356 | | - | | | | | 79.59 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JIMMY'S JOHNNYS INC 39578 GRAND AVENUE NORTH BRANCH, MN 55056 | | - | | | | | 400.60 |

Sheet no. __41__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **26,336.76**

In re **SCHWING AMERICA, INC.** ,
Case No. **09-36760**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| JM GRIMSTAD INC P O BOX 3090 MILWAUKEE, WI 53201-3090 | | - | | | | | | 16,569.73 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| JN JOHNSON SALES & SERVICE 4200 WEST 76TH STREET MINNEAPOLIS, MN 55435 | | - | | | | | | 200.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| JOHN HENRY FOSTER 3103 MIKE COLLINS DRIVE EAGAN, MN 55121 | | - | | | | | | 61.19 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| KATHY'S COMMERCIAL CLEAN INC P O BOX 554 LITHIA, FL 33547 | | - | | | | | | 640.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| KELL MECHANICAL INC 97 WRIGHT BROTHERS AVENUE LIVERMORE, CA 94551 | | - | | | | | | 144.00 |

Sheet no. __42__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **17,614.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __SCHWING AMERICA, INC.__ ,  Case No. __09-36760__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| KENT H LANDSBERG CO P O BOX 201813 DALLAS, TX 75320 | | - | | | | | 373.74 |
| Account No. | | | GOODS AND SERVICES | | | | |
| KENT H LANDSBERG CO P O BOX 201813 DALLAS, TX 75320-1813 | | - | | | | | 1,215.30 |
| Account No. | | | GOODS AND SERVICES | | | | |
| KINNEY & LANGE 312 SOUTH THIRD STREET MINNEAPOLIS, MN 55415-1002 | | - | | | | | 3,047.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| KNAPHEIDE DAIMIERRING 1 D-59269 BECKUM GERMANY | | - | | | | | 7,249.26 |
| Account No. | | | TRADE DEBT | | | | |
| KOLSTAD COMPANY 8501 NAPLES STREET NE BLAINE, MN 55449 | | - | | | | | 191,871.60 |

Sheet no. __43__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __203,756.90__

In re __SCHWING AMERICA, INC.__ ,
                                Debtor

Case No. __09-36760__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| KPMG LLP P O BOX 120001 DALLAS, TX 75312-0970 | | - | | | | | | | 53,717.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LAPHAM-HICKEY STEEL CORP 1034 GEMINI ROAD EAGAN, MN 55121 | | - | | | | | | | 1,217.62 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LAPP TANNEHILL INC 8675 EAGLE CREEK PKWY SAVAGE, MN 55378 | | - | | | | | | | 264.54 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LAWSON PRODUCTS INC 2689 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | - | | | | | | | 389.46 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LDI INDUSTRIES 1864 NAGLE AVENUE P O BOX 1810 MANITOWAC, WI 54221-1810 | | - | | | | | | | 497.40 |

Sheet no. __44__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     56,086.02

In re    **SCHWING AMERICA, INC.** ,                    Case No. __09-36760__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| LIFTON STUDIO INC 121 SOUTH 6TH STREET STILLWATER, MN 55082 | | - | | | | | 6,604.03 |
| Account No. | | | GOODS AND SERVICES | | | | |
| LINE MACHINES - OUTILS INC 1000 ANDRE LINE GRANBY QC J2J 1E2 CANADA | | - | | | | | 7,112.30 |
| Account No. | | | GOODS AND SERVICES | | | | |
| LORENZ LUBRICANT COMPANY 4815 HAZELWOOD AVENUE NORTHFIELD, MN 55057 | | - | | | | | 404.69 |
| Account No. | | | GOODS AND SERVICES | | | | |
| LUBRITECH 2220 CENTRE PARK COURT STONE MOUNTAIN, GA 30087 | | - | | | | | 631.65 |
| Account No. | | | GOODS AND SERVICES | | | | |
| M & W HYDRAULICS P O BOX 5033 TAMPA, FL 33675-5033 | | - | | | | | 123.71 |

Sheet no. __45__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,876.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** ,
Debtor

Case No. **09-36760**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| M - 13 LIMITED PARTNERSHIP 221 SOUTH 35TH AVENUE PHOENIX, AZ 85009 | | | | | | | | | 5,885.00 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| MACHINE SERVICE INC 1000 ASHWAUBENON STREET P O BOX 10265 GREEN BAY, WI 54307-0265 | | | | | | | | | 1,499.00 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| MAGNOLIA MACHINE P O BOX 657 AUBURNDALE, FL 33823 | | | | | | | | | 200.00 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| MARFRED INDUSTRIES 26599 CORPORATE AVENUE HAYWARD, CA 94545-3920 | | | | | | | | | 796.00 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| MARIETTA POWER P O BOX 105588 ATLANTA, GA 30348-5588 | | | | | | | | | 5,604.61 |

Sheet no. __46__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,984.61

In re  **SCHWING AMERICA, INC.**                                    ,  Case No. **09-36760**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MARKS DIESEL SYSTEMS INC 1716 WEST OLIVE STREET LAKELAND, FL 33815 | - | | | | | | | 1,728.02 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MARTIN CALIBRATION INC 11965 12TH AVENUE SOUTH BURNSVILLE, MN 55337 | - | | | | | | | 618.30 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| McGRAW HILL CONSTRUCTION ENR P O BOX 5729 HARLAN, IA 51593-5229 | - | | | | | | | 82.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MCI (A VERIZON COMPANY) P O BOX 600674 JACKSONVILLE, FL 32260-0674 | - | | | | | | | 91.10 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| McKINLEY GROUP INC 601 CARLSON PKWY  STE 425 MINNETONKA, MN 55305 | - | | | | | | | 16,390.66 |

Sheet no. __47__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  18,910.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re  **SCHWING AMERICA, INC.** ,
_____
Debtor

Case No. __**09-36760**__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| McMASTER CARR P O BOX 7690 CHICAGO, IL 60680-7690 | | - | | | | | 822.97 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MEDIAEDGE COMMUNICATIONS LLC 2246 NW 40TH TERRACE  STE B GAINESVILLE, FL 32605 | | - | | | | | 100.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MEHL, JASON J. 5900 CENTERVILLE ROAD WHITE BEAR LAKE, MN 55127 | | - | | | | | 41.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| METAL - LINK CORPORATION 196 WESTERN AVENUE FOND DU LAC, WI 54935 | | - | | | | | 36,576.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| METKO INC 1301 MILWAUKEE DRIVE NEW HOLSTEIN, WI 53061-1443 | | - | | | | | 9,430.66 |

Sheet no. __**48**__ of __**90**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,970.63

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MICRO-TEL INC 3700 HOLCOMB BRIDGE ROAD NORCROSS, GA 30092 | | - | | | | | | | 998.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MIDWAY INDUSTRIAL SUPPLY 4759 OLD HIGHWAY 8 ST PAUL, MN 55112 | | - | | | | | | | 900.10 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MIDWEST CRATING UNLIMITED 6805 20TH AVENUE SOUTH STE 100 CENTERVILLE, MN 55038 | | - | | | | | | | 934.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MIDWEST SIGN P O BOX 70870 ST PAUL, MN 55170-9763 | | - | | | | | | | 514.24 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MILLER SPREADER COMPANY 4020 SIMON ROAD YOUNGSTOWN, OH 44512 | | - | | | | | | | 225.18 |

Sheet no. **49** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,571.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **SCHWING AMERICA, INC.**                                    ,          Case No.        **09-36760**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **MITEL LEASING** P O BOX 972629 DALLAS, TX 75397-2629 | | - | | | | | 4,987.80 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **MITEL NETSOLUTIONS** P O BOX 53230 PHOENIX, AZ 85072-3230 | | - | | | | | 8,619.27 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **MN WEIGHTS AND MEASURES** 2277 HIGHWAY 36 ST PAUL, MN 55113-3800 | | - | | | | | 170.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **MOTION INDUSTRIES** P O BOX 404130 ATLANTA, GA 30384 | | - | | | | | 84.15 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **MOTION INDUSTRIES INC** 2580 N CLEVELAND AVENUE ST PAUL, MN 55113 | | - | | | | | 2,140.00 |

Sheet no. __50__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,001.22

In re **SCHWING AMERICA, INC.** ,

Debtor

Case No. **09-36760**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MOUNTZ INC 1080 NORTH 11TH STREET SAN JOSE, CA 95112 | | - | | | | | | 217.64 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MULTICARE ASSOCIATION 11855 ULYSSES STREET NE BLAINE, MN 55434 | | - | | | | | | 527.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MULTIQUIP INC 23688 NETWORK PLACE CHICAGO, IL 60673-1633 | | - | | | | | | 386.38 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MUSHEGAIN INDUSTRIAL PROPERTIES LP P O BOX 5489 PASADENA, CA 91117 | | - | | | | | | 16,126.47 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MYS-TEC 5110 H FULTON INDUSTRIAL BLVD ATLANTA, GA 30336 | | - | | | | | | 11,054.76 |

Sheet no. **51** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **28,312.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **SCHWING AMERICA, INC.**                             ,    Case No.    **09-36760**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NAPA**<br>**P O BOX 409043**<br>**ATLANTA, GA 30384-9043** | | - | GOODS AND SERVICES | | | | 177.83 |
| Account No.<br><br>**NATIONAL CITY COMM'L CAPITAL**<br>**P O BOX 931034**<br>**CLEVELAND, OH 44193** | | - | GOODS AND SERVICES | | | | 5,667.49 |
| Account No.<br><br>**NC OFFICE SOLUTIONS**<br>**4710 ECTON DRIVE  STE D**<br>**MARIETTA, GA 30066** | | - | GOODS AND SERVICES | | | | 409.34 |
| Account No.<br><br>**NEDCO ELECTRONICS**<br>**P O BOX 211008**<br>**EAGAN, MN 55121** | | - | GOODS AND SERVICES | | | | 663.58 |
| Account No.<br><br>**NEUFAB SPECIALTY FAB**<br>**2568 EAGLE RIDGE DRIVE**<br>**P O BOX 51**<br>**RED WING, MN 55066** | | - | TRADE DEBT | | | | 140,901.66 |

Sheet no. __52__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                       **147,819.90**
(Total of this page)

In re  **SCHWING AMERICA, INC.**                                      ,     Case No.    **09-36760**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NEWARK ELECTRONICS P O BOX 94151 PALATINE, IL 60094-4151 | | - | | | | | | | 1,433.07 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NIOLON LUMBER SALES INC P O BOX 3224 SUWANEE, GA 30024 | | - | | | | | | | 947.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NORTHERN METAL FAB 510 VANDEBERG STREET BALDWIN, WI 54002 | | - | | | | | | | 35,440.50 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NORTRUX 5555 80 AVENUE SE CALGARY AB T2C 4S6 CANADA | | - | | | | | | | 5,595.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NOTT COMPANY NW 7779 P O BOX 1450 MINNEAPOLIS, MN 55485-7779 | | - | | | | | | | 1,262.52 |

Sheet no. __53__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **44,678.09**

In re __SCHWING AMERICA, INC.__ ,  Case No. __09-36760__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NRMCA P O BOX 79433 BALTIMORE, MD 21279-0433 | | - | | | | | | | 1,000.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NTM LANDSCAPING 11151 HILLSBORO COURT CHAMPLIN, MN 55316 | | - | | | | | | | 2,562.01 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NUSS TRUCK & EQUIPMENT P O BOX 130820 2195 W COUNTY ROAD C-2 ROSEVILLE, MN 55113-0018 | | - | | | | | | | 47,047.31 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| NUSS TRUCK EQUIPMENT P O BOX 130820 2195 W COUNTY ROAD C-2 ROSEVILLE, MN 55113-0018 | | - | | | | | | | 51,815.96 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| O'REILLY AUTOMOTIVE INC P O BOX 790098 ST LOUIS, MO 63179-0098 | | - | | | | | | | 591.53 |

Sheet no. __54__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  103,016.81

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| OASIS GROUP (THE) 4830 WEST 77TH STREET EDINA, MN 55435 | | - | | | | | | | 765.45 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| OEM FABRICATORS 300 McMILLAN ROAD WOODVILLE, WI 54028 | | - | | | | | | | 14,300.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| OFFICE DEPOT P O BOX 633211 CINCINNATI, OH 45263-3211 | | - | | | | | | | 229.08 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| OIL AIR PRODUCTS INC 295 HIGHWAY 55 P O BOX 129 HAMEL, MN 55340 | | - | | | | | | | 184.04 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| OLI VIBRATOR 4070 BUFORD HIGHWAY  STE 5 DULUTH, GA 30096 | | - | | | | | | | 2,040.50 |

Sheet no. __55__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **17,519.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __SCHWING AMERICA, INC.__ ,
                          Debtor

Case No. ___09-36760___

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| OLSEN CHAIN AND CABLE P O BOX 970 COKATO, MN 55321-0790 | | - | | | | | | 2,461.41 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| OLYMPIAN P O BOX 49000 AUBURN, CA 95604-9000 | | - | | | | | | 1,411.38 |
| Account No. | | | | TRADE DEBT | | | | |
| OMNEX CONTROL SYSTEMS ULC PORT COQUITLAM BRITISH COLUMBIA V3C 6G5 CANADA | | - | | | | | | 61,626.72 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| OXYGEN SERVICE CO INC 1111 PIERCE BUTLER ROUTE ST PAUL, MN 55104 | | - | | | | | | 1,682.29 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PACE INC P O BOX 800 BRANDON, SD 57005 | | - | | | | | | 1,638.81 |

Sheet no. __56__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,820.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __SCHWING AMERICA, INC.__ ,  Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PACIFIC ALLOY CASTINGS INC 5900 E FIRESTONE BLVD SOUTH GATE, CA 90280 | | - | | | | | | | 9,301.17 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PACIFIC GAS AND ELECTRIC CO P O BOX 997300 SACRAMENTO, CA 95899-7300 | | - | | | | | | | 2,567.65 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PACKNET LTD 1172 EAST CLIFF ROAD BURNSVILLE, MN 55337 | | - | | | | | | | 4,765.30 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PALL AEROPOWER CORPORATION 4245 EVANS AVENUE FORT MYERS, FL 33901 | | - | | | | | | | 22,558.05 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PALL Gmbh CORPORATION PHILIPP REIS STR 6 DREIEICH GERMANY 63303 | | - | | | | | | | 19,846.91 |

Sheet no. __57__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **59,039.08**

In re  **SCHWING AMERICA, INC.**                                               ,     Case No.  **09-36760**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| PARKER HANNIFIN CORP 5987 COLLECTION CENTER DR CHICAGO, IL 60693 | - | | | | | | | | 63,061.07 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PARKER HANNIFIN CORP 5987 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | | 5,606.63 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PARTS-R-PARTS PLUS INC 855 E 68TH AVENUE P O BOX 21575 DENVER, CO 80229 | - | | | | | | | | 84.27 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PEPSI-COLA P O BOX 841828 DALLAS, TX 75284-1828 | - | | | | | | | | 305.97 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PERFORMANCE WELDING INC N3712 HWY 55 KAUKAUNA, WI 54130 | - | | | | | | | | 505.00 |

Sheet no.  **58**  of  **90**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  69,562.94

In re  **SCHWING AMERICA, INC.**                          ,  Case No. ___**09-36760**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| PHOENIX ENDEAVORS LLC 15420 EDGEWOOD COURT EDEN PRAIRIE, MN 55346 | | - | | | | | 10,425.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| PHOTO TECH 7200 HUDSON BLVD STE 170 P O BOX 28798 ST PAUL, MN 55128 | | - | | | | | 47,588.86 |
| Account No. | | | GOODS AND SERVICES | | | | |
| PHSI PURE WATER FINANCE P O BOX 404582 ATLANTA, GA 30384-4582 | | - | | | | | 249.90 |
| Account No. | | | GOODS AND SERVICES | | | | |
| PIERCE'S 165 STEFFY ROAD RAMONA, CA 92065 | | - | | | | | 375.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| PIONEER RUBBER AND GASKET P O BOX 1015 TUCKER, GA 30085 | | - | | | | | 4,397.02 |

Sheet no. __**59**__ of __**90**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **63,035.78**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **SCHWING AMERICA, INC.**                                             ,          Case No.      **09-36760**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **PIPE TECHNOLOGY INC** **12600 CHADRON AVENUE** **HAWTHORNE, CA 90250** | | - | | | | | 3,691.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **PIRTEK** **4895 S ATLANTA ROAD  STE C** **SMYRNA, GA 30080** | | - | | | | | 17,917.85 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **PIRTEK MIDWAY** **2161 UNIVERSITY AVENUE W** **ST PAUL, MN 55114** | | - | | | | | 535.32 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **POMPS TIRE SERVIE INC** **P O BOX 1630** **GREEN BAY, WI 54305-1630** | | - | | | | | 713.60 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **POWER SYSTEMS** **8325 COMMERCE DRIVE** **CHANHASSEN, MN 55317** | | - | | | | | 52,129.18 |

Sheet no. __60__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **74,986.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __SCHWING AMERICA, INC.__ ,  Case No. __09-36760__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| POWER SYSTEMS P O BOX 410587 CHARLOTTE, NC 28241 | | - | | | | | 672.22 |
| Account No. | | | GOODS AND SERVICES | | | | |
| POWERMATION DIVISION P O BOX 1450 MINNEAPOLIS, MN 55485 | | - | | | | | 153.65 |
| Account No. | | | INSURANCE SETTLEMENT | | | | |
| PRAETORIAN INSURANCE COMPANY C/O ROGER THIBODEAUX 106 OIL CENTER DRIVE  STE 216 LAFAYETTE, LA 70508 | | - | | | | | 103,102.49 |
| Account No. | | | GOODS AND SERVICES | | | | |
| PRAXAIR DEPT. AT40174 ATLANTA, GA 31192-0174 | | - | | | | | 1,515.73 |
| Account No. | | | GOODS AND SERVICES | | | | |
| PRAXAIR DISTRIBUTION INC DEPT CH 10660 PALATINE, IL 60055-0660 | | - | | | | | 27,420.37 |

Sheet no. __61__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

132,864.46

In re  **SCHWING AMERICA, INC.** ,  Case No. **09-36760**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **PRINT 1 DIRECT** **BUILDING 100 STE 103** **MARIETTA, GA 30062** | | - | | | | | 451.88 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **PRODUCTIVITY-QUALITY INC** **15200 25TH AVENUE NORTH** **MINNEAPOLIS, MN 55447-1981** | | - | | | | | 210.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **PROTECTOPLAS COMPANY** **3500 CRANE CENTER DRIVE** **STREETSBORO, OH 44241** | | - | | | | | 475.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **PURCHASE POWER** **P O BOX 856042** **LOUISVILLE, KY 40285-6042** | | - | | | | | 1,256.60 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **QUALITY TAPE INC** **P O BOX 765** **SOUTH ST PAUL, MN 55075** | | - | | | | | 318.00 |

Sheet no. **62** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           2,711.48

In re  **SCHWING AMERICA, INC.** ,  Case No.  **09-36760**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| REDNECK INC 2100 NORTH WEST BY-PASS SPRINGFIELD, MO 65803 | | - | | | | | 3,005.36 |
| Account No. | | | GOODS AND SERVICES | | | | |
| REINERT MANUFACTURING INC 7968 KENTUCKY DRIVE STE 1 FLORENCE, KY 41042 | | - | | | | | 15,418.86 |
| Account No. | | | GOODS AND SERVICES | | | | |
| RELIABLE BRONZE & MFG INC 340 RUSH POINT DRIVE STANCHFIELD, MN 55080 | | - | | | | | 1,295.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| RELIABLE HYDRAULICS INC 2600 SOUTH COBB DRIVE SMYRNA, GA 30080 | | - | | | | | 1,246.43 |
| Account No. | | | GOODS AND SERVICES | | | | |
| RELIANT ENERGY P O BOX 650475 DALLAS, TX 75265-0475 | | - | | | | | 614.30 |

Sheet no. **63** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **21,579.95**

In re  **SCHWING AMERICA, INC.**  ,  Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| REPLENEX 9815 WEST 74TH STREET EDEN PRAIRIE, MN 55344 | | - | | | | | | | 42,380.83 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| RIGSKIRTS, LLC 200 WEST CLARK STREET FLORA, IN 46929-0158 | | - | | | | | | | 342.63 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| ROAD EQUIPMENT PARTS CENTER P O BOX 9489 GRAND RAPIDS, MI 49509 | | - | | | | | | | 24.97 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| ROBINSON RUBBER PRODUCTS 4600 QUEBEC AVENUE NORTH MINNEAPOLIS, MN 55428 | | - | | | | | | | 296.10 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| RUHFUS SYSTEMHYDRAULIK Gmbh BUDERICHER STR 7 NEUSS GERMANY  41460 | | - | | | | | | | 61,662.20 |

Sheet no. __64__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,706.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** ,  Case No. **09-36760**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| RUSSELL A FARROW LIMITED P O BOX 441364 DETROIT, MI 48244-1364 | | - | | | | | 538.61 |
| Account No. | | | TRADE DEBT | | | | |
| RYERSON 24487 NETWORK PLACE CHICAGO, IL 60673-1244 | | - | | | | | 298,102.01 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SAAQ P O BOX 19600 333 JEAN LESAGE BLVD N-314 QUEBEC G1K 8J6 CANADA | | - | | | | | 446.64 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SAFETY-KLEEN SERV LOCATION - MIRA LOMA P O BOX 382066 PITTSBURGH, PA 15250-8066 | | - | | | | | 206.95 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SAFETY-KLEEN LIVERMORE DIVISION P O BOX 7170 PASADENA, CA 91109-7170 | | - | | | | | 1,132.30 |

Sheet no. __65__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **300,426.51**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| SAGA ADVERTISING 570 OLD HWY 8 NW NEW BRIGHTON, MN 55112 | | - | | | | | | | 116,546.02 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SAMS CLUB #6309 P O BOX 530970 ATLANTA, GA 30353-0907 | | - | | | | | | | 527.51 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SCHENKER & CO AG A-9020 KLAGENFURT AUSTRIA | | - | | | | | | | 1,474.13 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SCHENKER INTERNATIONAL INC P O BOX 2307 CAROL STREAM, IL 60132-2307 | | - | | | | | | | 23,864.74 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SCHMAHL, THOMAS L. 49253 CLOVER TRAIL RUSH CITY, MN 55069 | | - | | | | | | | 11.79 |

Sheet no. __66__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

142,424.19

In re    **SCHWING AMERICA, INC.**                         ,     Case No.    **09-36760**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| SCHMIDT, MARK L. 8375 OX YOKE CIRCLE MAPLE PLAIN, MN 55359 | | - | | | | | 8,790.94 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SCHWING AUSTRIA POSTFACH 10 FRIEDRICH-WILHELMSTRAB ST STEFAN AUSTRIA   09431 | | - | | | | | 14,653,694.23 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SCHWING BIOSET 350 SMC DRIVE SOMERSET, WI 54025 | | - | | | | | 5,206.09 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SCHWING BRAZIL ROD FERNAO DIAS, Km 56 MAIRIPORA - SP BRAZIL   07600 | | - | | | | | 12,729.13 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SCHWING GmbH P O BOX 20 03 62 HERNE GERMANY   44647 | | - | | | | | 10,210,932.64 |

Sheet no. __67__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **24,891,353.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **SCHWING AMERICA, INC.**                                              ,     Case No.    **09-36760**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SCHWING PROPERTIES INC**<br>**5900 CENTERVILLE ROAD**<br>**WHITE BEAR LAKE, MN 55127** | | - | **GOODS AND SERVICES** | | | | 996,734.44 |
| Account No.<br><br>**SCOT INDUSTRIES**<br>**P O BOX 88039**<br>**MILWAUKEE, WI 53288-0039** | | - | **GOODS AND SERVICES** | | | | 8,733.80 |
| Account No.<br><br>**SCOTTS MANUFACTURING CO**<br>**P O BOX 13**<br>**WAKEFIELD, RI 02880-0013** | | - | **GOODS AND SERVICES** | | | | 2,982.00 |
| Account No.<br><br>**SEELYE PLASTICS**<br>**9700 NEWTON AVENUE SOUTH**<br>**P O BOX 86**<br>**MINNEAPOLIS, MN 55486-1144** | | - | **GOODS AND SERVICES** | | | | 93.80 |
| Account No.<br><br>**SENSKE'S FLAME CUTTING**<br>**6318 POKEGAMA LAKE ROAD**<br>**GRASSTON, MN 55030** | | - | **GOODS AND SERVICES** | | | | 7,315.97 |

Sheet no. __68__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,015,860.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **SCHWING AMERICA, INC.** ,

Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| SENTRY INSURANCE P O BOX 88372 MILWAUKEE, WI 53288-0372 | | - | | | | | 63,434.11 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SHAFER METAL FAB 27725 REDWING AVENUE SHAFER, MN 55074 | | - | | | | | 1,218.49 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SHEET METAL COMPONENTS INC 84 ZENA DRIVE CARTERSVILLE, GA 30121 | | - | | | | | 15,417.56 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SHELL FLEET P O BOX 689010 DES MOINES, IA 50368-9010 | | - | | | | | 114.99 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SHERWIN WILLIAMS 1905A AIRPORT INDUSTRIAL PARK MARIETTA, GA 30060 | | - | | | | | 873.17 |

Sheet no. **69** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**81,058.32**

In re **SCHWING AMERICA, INC.** ,
Case No. **09-36760**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| SHOTCRETE TECHNOLOGIES P O BOX 3274 IDAHO SPRINGS, CO 80452 | | | | | | | | | 6,378.33 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| SIMCO TECHNOLOGIES INC P O BOX 116733 ATLANTA, GA 30368-6733 | | | | | | | | | 1,521.25 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| SKF LUBRICATION SYSTMS USA INC 2115 ALUMINUM AVENUE HAMPTON, VA 23661 | | | | | | | | | 13,597.20 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| SKF USA INC 3065 SOLUTIONS CENTER CHICAGO, IL 60677-3000 | | | | | | | | | 1,533.70 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| SMITH ENGINEERING INC 125 COLUMBIA COURT  STE 1 CHASKA, MN 55318 | | | | | | | | | 237.21 |

Sheet no. **70** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,267.69

In re  **SCHWING AMERICA, INC.** ,  Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| SNR WALZLAGER GMBH P O BOX 330410 DUSSELDORF, GERMANY 40437 | - | | | | | | | 377,254.82 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SOLTIS AND COMPANY INC P O BOX 3839 RANCHO CUCAMONGA, CA 91729-3839 | - | | | | | | | 2,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SOURCE ONE ALLIANCE LLC 7681 WASHINGTON AVENUE SO EDINA, MN 55439 | - | | | | | | | 2,652.11 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SOUTHERN CALIFORNIA EDISON CO P O BOX 600 ROSEMEAD, CA 91771-0001 | - | | | | | | | 2,149.25 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SOUTHWEST MATERIAL HANDLING P O BOX 1070 MIRA LOMA, CA 91752 | - | | | | | | | 218.76 |

Sheet no. __71__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

384,274.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **SCHWING AMERICA, INC.**                                   ,     Case No.   **09-36760**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| SPARKLING CLEAN OF GEORGIA P O BOX 9157 MARIETTA, GA 30062 | | - | | | | | 2,512.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SPRAY CONTROL SYSTEMS INC 500 MINIMIZER WAY SE P O BOX 182 BLOOMING PRAIRIE, MN 55917 | | - | | | | | 814.20 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SPRAY FORCE 2880 NORTH LARKIN FRESNO, CA 93727 | | - | | | | | 125.60 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SPRAYING SYSTEMS CO P O BOX 95564 CHICAGO, IL 60694 | | - | | | | | 2,560.40 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SPRINT P O BOX 4181 CAROL STREAM, IL 60197-4181 | | - | | | | | 1,000.14 |

Sheet no. __72__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **7,012.34**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                          ,      Case No.   **09-36760**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| SSD SYSTEMS 1740 NORTH LEMON STREET ANAHEIM, CA 92801-1007 | | - | | | | | | | 170.14 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| ST CROIX CUSTOM FAB 589 SCHOMMER DRIVE HUDSON, WI 54016 | | - | | | | | | | 17,737.41 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS DEPT CH 10651 PALATINE, IL 60055 | | - | | | | | | | 3,890.03 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| STAPLES ADVANTAGE P O BOX 71217 CHICAGO, IL 60694-1217 | | - | | | | | | | 2,328.61 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| STAR TRIBUNE P O BOX 1255 MINNEAPOLIS, MN 55440 | | - | | | | | | | 1,275.00 |

Sheet no. __73__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
          (Total of this page)      **25,401.19**

In re __SCHWING AMERICA, INC.__ ,  Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| STARK ELECTRONICS 401 ROYALSTON AVENUE NORTH MINNEAPOLIS, MN 55405 | | - | | | | | 701.40 |
| Account No. | | | GOODS AND SERVICES | | | | |
| STAUFF CORPORATION 7 WM DEMAREST PLACE WALDWICK, NJ 07463 | | - | | | | | 97.53 |
| Account No. | | | GOODS AND SERVICES | | | | |
| STEEL INSPECTORS OF TEXAS INC P O BOX 150987 FORT WORTH, TX 76108-0987 | | - | | | | | 200.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| STEINER, KAREN 1480 WHITE CLOUD CIRCLE ISLE, MN 56342 | | - | | | | | 298.75 |
| Account No. | | | GOODS AND SERVICES | | | | |
| STETTER GmbH DR KARL LENZ STR 70 MEMMINGEN GERMANY 67689 | | - | | | | | 1,902.24 |

Sheet no. __74__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  __3,199.92__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **SCHWING AMERICA, INC.** ,    Case No.   **09-36760**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **STIEBEL** **D-5220 WALDBROEL** **P O BOX 1540** **ILLINGEN GERMANY 51545** | | - | | | | | 9,452.42 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **STORK TWIN CITY TESTING** **15277 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | | - | | | | | 300.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SUNRISE FIBERGLASS** **CORPORATION** **5175 260TH STREET** **P O BOX 606** **WYOMING, MN 55092** | | - | | | | | 28,358.16 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SUNSOURCE** **NW 7809** **P O BOX 1450** **MINNEAPOLIS, MN 55485-7809** | | - | | | | | 509.53 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SUPERIOR BROKERAGE SERVICES** **1700 WYNNE AVENUE** **ST PAUL, MN 55108** | | - | | | | | 70,928.58 |

Sheet no. __**75**__ of __**90**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **109,548.69**

In re    **SCHWING AMERICA, INC.**                                                              Case No.    **09-36760**
                                                                        ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **SUR VEND LLC** **521 SUMMER COURT** **MAPLEWOOD, MN 55117** | | - | | | | | 1,068.04 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SWAGELOK** **321 LAKE HAZELTINE DRIVE** **CHASKA, MN 55318-1033** | | - | | | | | 276.07 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **T & T LAWNCARE** **30904 SAINT JOE ROAD** **DADE CITY, FL 33525** | | - | | | | | 250.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **TAMPA ELECTRIC** **P O BOX 31318** **TAMPA, FL 33631-3318** | | - | | | | | 995.26 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **TCF EQUIPMENT FINANCE** **11100 WAYZATA BLVD  STE 801** **MINNETONKA, MN 55305** | | - | | | | | 51,553.40 |

Sheet no. __76__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **54,142.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __SCHWING AMERICA, INC.__ ,   Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GUARANTY | | | | |
| TCF EQUIPMENT FINANCE INC 11100 WAYZATA BLVD #801 MINNETONKA, MN 55305 | | - | | X | X | | Unknown |
| Account No. | | | GOODS AND SERVICES | | | | |
| TED JOHNSON PROPANE 5140 NORTH ELTON STREET BALDWIN PARK, CA 91706 | | - | | | | | 63.16 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TEG LEASE 1343 OWENBY DRIVE MARIETTA, GA 30066 | | - | | | | | 1,348.30 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TERRESOLVE 35585 CURTIS BLVD EASTLAKE, OH 44095 | | - | | | | | 10,688.37 |
| Account No. | | | GOODS AND SERVICES | | | | |
| THREADS FOR THE SOUTH 1076 KING INDUSTRIAL DRIVE MARIETTA, GA 30062 | | - | | | | | 1,280.00 |

Sheet no. __77__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   13,379.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| THYSSENKRUPP ELEVATOR CORP P O BOX 933004 ATLANTA, GA 31193-3004 | | - | | | | | | | 163.69 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TIMKEN COMPANY (THE) P O BOX 751580 CHARLOTTE, NC 28275 | | - | | | | | | | 2,085.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TIRES PLUS WHITE BEAR LAKE 4612 CENTERVILLE ROAD WHITE BEAR LAKE, MN 55110 | | - | | | | | | | 659.45 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TJP BROKERAGE INC 13000 SHERBURNE AVENUE BECKER, MN 55308 | | - | | | | | | | 12,344.75 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TONY'S LAWNCARE & LANDSCAPING 1404 BEDFORD STREET DALLAS, TX 75212 | | - | | | | | | | 975.00 |

Sheet no. **78** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **16,227.89**

In re **SCHWING AMERICA, INC.** ,
                                Debtor

Case No. **09-36760**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **TOR TRUCK CORPORATION** **5865 McLAUGHLIN ROAD** **MISSISSAUGA ON** **CANADA L5R 1B8** | | - | | | | | | 4,179.26 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **TOTAL COMPLIANCE SOLUTIONS** **P O BOX 206** **GLENCOE, MN 55336** | | - | | | | | | 169.50 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **TOTAL FILTRATION SERVICES** **13002 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | | - | | | | | | 2,816.01 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **TOTAL TOOL** **315 NORTH PIERCE STREET** **P O BOX 4069** **ST PAUL, MN 55104** | | - | | | | | | 481.02 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **TOYOTA LIFT OF MINNESOTA** **8601 XYLON COURT NORTH** **BROOKLYN PARK, MN 55445** | | - | | | | | | 230.00 |

Sheet no. **79** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,875.79

In re **SCHWING AMERICA, INC.** , Case No. **09-36760**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| TOYOTA MOTOR CREDIT CORP P O BOX 2431 CAROL STREAM, IL 60132-2431 | | - | | | | | 8,804.27 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TRANSPORT PERMITS LTD 3825 WEST 9TH STREET WATERLOO, IA 50702 | | - | | | | | 280.50 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TRICO DISPOSAL INC P O BOX 7166 BUENA PARK, CA 90622-7166 | | - | | | | | 110.37 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TRUCK MIXER MFGS BUREAU P O BOX 79433 BALTIMORE, MD 21279-0433 | | - | | | | | 158.75 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TRUCK-LITE CO INC P O BOX 78000 DETROIT, MI 48278-0279 | | - | | | | | 282.77 |

Sheet no. __80__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **9,636.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **SCHWING AMERICA, INC.** ,
Case No. **09-36760**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TSE INDUSTRIES INC P O BOX 863784 ORLANDO, FL 32886-3784 | | - | | | | | | | 2,664.57 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TUBULAR STEEL INC 1031 EXECUTIVE PKWY P O BOX 52 ST LOUIS, MO 63150-6351 | | - | | | | | | | 289.92 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TURBO DIESEL & ELECTRIC SYSTEM P O BOX 16068 ATLANTA, GA 30321 | | - | | | | | | | 264.98 |
| Account No. | | | | | TRADE DEBT | | | | |
| TWIN CITIES MACK & VOLVO 2195 W COUNTY ROAD C-2 P O BOX 130820 ROSEVILLE, MN 55113 | | - | | | | | | | 98,630.81 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TWIN CITIES MACK & VOLVO 2195 W COUNTY ROAD C-2 P O BOX 130820 ROSEVILLE, MN 55113 | | - | | | | | | | 852,037.00 |

Sheet no. **81** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

953,887.28

In re __SCHWING AMERICA, INC.__ ,
Debtor

Case No. __09-36760__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| TYSON BOLT & SUPPLY P O BOX 75339 TAMPA, FL 33605 | | - | | | | | 89.96 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ULINE 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | | - | | | | | 1,381.57 |
| Account No. | | | GOODS AND SERVICES | | | | |
| UMPCO INC 7100 LAMPSON AVENUE P O BOX 5158 GARDEN GROVE, CA 92846-5158 | | - | | | | | 290.29 |
| Account No. | | | GOODS AND SERVICES | | | | |
| UNIFIRST HOLDINGS INC 200 NORTH SAM HOUSTON DR MESQUITE, TX 75149 | | - | | | | | 1,990.35 |
| Account No. | | | GOODS AND SERVICES | | | | |
| UNION LEASING INC P O BOX 75850 CHICAGO, IL 60675-5850 | | - | | | | | 19,259.19 |

Sheet no. __82__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,011.36

In re __SCHWING AMERICA, INC.__ ,    Case No. ___09-36760___
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| UNITED ELECTRIC P O BOX 802578 CHICAGO, IL 60680-2578 | | - | | | | | | | 3,194.60 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| UNITED SURFACE PREPARATION 8770 VALLEY FORGE LANE NORTH MAPLE GROVE, MN 55369 | | - | | | | | | | 528.06 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| UNITY ITS 3420 OAKCLIFF ROAD   STE 105 DORAVILLE, GA 30340 | | - | | | | | | | 150.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| US ENERGY SERVICES INC P O BOX 1414 MINNEAPOLIS, MN 55480-1414 | | - | | | | | | | 228.81 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| VERIZON FLORIDA LLC P O BOX 920041 DALLAS, TX 75392-0041 | | - | | | | | | | 872.95 |

Sheet no. __83__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    4,974.42

In re **SCHWING AMERICA, INC.** ,
Case No. **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| VERTEX INC P O BOX 7777 PHILADELPHIA, PA 19175-0248 | | - | | | | | 32,432.12 |
| Account No. | | | GOODS AND SERVICES | | | | |
| VICTORY RESOURCE GROUP P O BOX 26490 MINNEAPOLIS, MN 55426 | | - | | | | | 7,224.65 |
| Account No. | | | GOODS AND SERVICES | | | | |
| W W WILLIAMS DEPT L - 303 COLUMBUS, OH 43260-9303 | | - | | | | | 4,187.57 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WALMAN OPTICAL CO P O BOX 86 MINNEAPOLIS, MN 55486-1084 | | - | | | | | 626.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WASTE MANAGEMENT - LIVERMORE P O BOX 78251 PHOENIX, AZ 85062-8251 | | - | | | | | 304.56 |

Sheet no. **84** of **90** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**44,774.90**

In re  **SCHWING AMERICA, INC.**         ,    Case No.   **09-36760**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **WASTE MANAGEMENT - TEXAS** P O BOX 78251 PHOENIX, AZ 85062-8251 | - | | | | | | 161.33 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WASTE MANAGEMENT OF ATLANTA HAULING** P O BOX 105453 ATLANTA, GA 30348-5453 | - | | | | | | 1,017.03 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WASTE MANAGEMENT OF TAMPA** P O BOX 105453 ATLANTA, GA 30348-5453 | - | | | | | | 242.69 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WAYTEK INC** 2440 GALPIN COURT P O BOX 81 CHASKA, MN 55318 | - | | | | | | 1,520.75 |
| Account No. | | | GUARANTY | | | | |
| **WELLS FARGO EQUIPMENT FINANCE INC** 733 MARQUETTE AVENUE #700 MINNEAPOLIS, MN 55402 | - | | | X | X | | Unknown |

Sheet no. __85__ of __90__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,941.80**

In re **SCHWING AMERICA, INC.**,      Case No. **09-36760**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **WELLS FARGO INSURANCE SERVICES P O BOX 1450 MINNEAPOLIS, MN 55485-7837** | | - | | | | | 43,449.99 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WESTPORT AXLE CORPORATION 6084 PAYSPHERE CIRCLE CHICAGO, IL 60674** | | - | | | | | 839.36 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WHEELER TANK MFG INC 4001 NORTH 4TH AVENUE SIOUX FALLS, SD 57104** | | - | | | | | 3,585.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WHITE BEAR TIRE & AUTO 1350 EAST HIGHWAY 96 WHITE BEAR LAKE, MN 55110** | | - | | | | | 67.15 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **WHITE BEAR TOWNSHIP 1281 HAMMOND ROAD WHITE BEAR TOWNSHIP, MN 55110** | | - | | | | | 1,385.87 |

Sheet no. **86** of **90** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **49,327.37**

In re  **SCHWING AMERICA, INC.** ,  Case No. __09-36760__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| WHITE DRIVE PRODUCTS INC P O BOX 643937 CINCINNATI, OH 45264-3937 | | - | | | | | 12,698.15 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WINKEL D-75428 ILLINGEN GERMANY | | - | | | | | 27,936.58 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WISCONSIN MOTORS LLC 2021 MAC ARTHUR ROAD WAUKESHA, WI 53188 | | - | | | | | 275.66 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WISE GUYS PIZZA 7095 20TH AVENUE SOUTH CENTERVILLE, MN 55038 | | - | | | | | 100.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WORK KARE OF WILLIS-KNIGHTON 2724 GREENWOOD ROAD SHREVEPORT, LA 71109 | | - | | | | | 54.50 |

Sheet no. __87__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **41,064.89**

In re　**SCHWING AMERICA, INC.**　　　　　　　　　　　　　　　　　，　　Case No.　　**09-36760**
　　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| WURTH SERVICE SUPPLY 7624 COLLECTIONS CENTER DR CHICAGO, IL 60693-0087 | | | | | | | | | 2,109.24 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| WURTH-ADAMS NUT & BOLT CO 10100 85TH AVENUE NORTH MAPLE GROVE, MN 55369 | | | | | | | | | 33,436.49 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| XEROX CORPORATION P O BOX 802555 CHICAGO, IL 60680-2555 | | | | | | | | | 2,031.45 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| XEROX CORPORATION P O BOX 650361 DALLAS, TX 75265-0361 | | | | | | | | | 8,233.91 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| XEROX CORPORATION P O BOX 7405 PASADENA, CA 91109-7405 | | | | | | | | | 56.75 |

Sheet no. __88__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**45,867.84**

In re __SCHWING AMERICA, INC.__ ,
Case No. __09-36760__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| YOCUM OIL COMPANY 2719 STILLWATER ROAD ST PAUL, MN 55119-3619 | | - | | | | | 4,988.17 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ZAHL-PETROLEUM MAINTENANCE CO 3101 SPRING STREET NE MINNEAPOLIS, MN 55413 | | - | | | | | 177.50 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ZEE MEDICAL INC P O BOX 781582 INDIANAPOLIS, IN 46278 | | - | | | | | 435.66 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ZEE MEDICAL SERVICE P O BOX 1619 SEFFNER, FL 33583-1619 | | - | | | | | 20.65 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ZEP MANUFACTURING COMPANY P O BOX 404628 ATLANTA, GA 30384-4628 | | - | | | | | 1,685.93 |

Sheet no. __89__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,307.91

In re __SCHWING AMERICA, INC._____ ,   Case No. ____09-36760_____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| ZF COMM'L SUSPENSION SYSTEMS 946 QUALITY DRIVE P O BOX 933055 ATLANTA, GA 31193-3055 | | - | | | | | 481.45 |
| Account No. | | | GOODS AND SERVICES | | | | |
| ZOLLERN GmbH & CO KG 88518 HERBERTINGEN ILLINGEN GERMANY | | - | | | | | 482.50 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __90__ of __90__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 963.95 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 34,685,167.54 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **SCHWING AMERICA, INC.**         Case No.    **09-36760**

                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 7701 LAS POSITAS RD TRUST<br>980 FIFTH AVENUE<br>SAN RAFAEL, CA 94901 | BUILDING LEASE - SAI N. CALIFORNIA PARTS FACILITY |
| ACI CONCRETE PLACEMENT<br>19945 W 157TH STREET<br>OLATHE, KS 66062 | DEMO PUMP LEASE |
| ADVENT GLOBAL SOLUTIONS<br>12777 JONES ROAD #445<br>HOUSTON, TX 77070 | IS SUPPORT CONTRACT |
| AMERICAN STANDARD<br>94-400 KOAKI STREET<br>WAIPAHU, HI 96797 | DISTRIBUTOR CONTRACT |
| ANDREWS EQUIPMENT<br>8414 WASHINGTON BLVD<br>JESSUP, MD 20794 | DISTRIBUTOR CONTRACT |
| AUDI FINANCIAL SERVICES<br>PO BOX 17497<br>BALTIMORE, MD 21297-1497 | VEHICLE LEASES (2) |
| AUTOMATIC DATA PROCESSING<br>504 CLINTON CENTER DR<br>CLINTON, MS 39056 | PAYROLL ADMINISTRATION |
| B PIETRINI & SONS<br>111 E CHURCH ROAD<br>KING OF PRUSSIA, PA 19406 | DISTRIBUTOR CONTRACT |
| BUCKEYE<br>4813 OXFORD STATE RD<br>MIDDLETOWN, OH 45044 | DISTRIBUTOR CONTRACT |
| CERTES FINANCIAL PROS<br>5500 WAYZATA BLVD #910<br>GOLDEN VALLEY, MN 55416 | ACCOUNTING SUPPORT CONTRACT |
| CONCRETE PUMP REPAIR<br>39347 FLINK AVENUE<br>NORTH BRANCH, MN 55056 | DISTRIBUTOR CONTRACT & RENTAL PUMP LEASES (4 LEASES) |
| CONCRETE PUMPING EQUIPMENT<br>4321 OAKWOOD<br>MELVINDALE, MI 48122 | DISTRIBUTOR CONTRACT |

**4**

\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **SCHWING AMERICA, INC.** ,  Case No.  **09-36760**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **D & R**<br>**12 FISHER CRESENT**<br>**CALGARY T1V 1M7**<br>**CANADA** | **DISTRIBUTOR CONTRACT** |
| **DE LAGE LANDEN FINANCIAL**<br>**PO BOX 41602**<br>**PHILADELPHIA, PA 19101-1602** | **COMPUTER AND SOFTWARE LEASE** |
| **DELTA DENTAL OF MINNESOTA**<br>**PO BOX 9304**<br>**MINNEAPOLIS, MN 55440** | **DENTAL INSURANCE** |
| **EDL EQUIPMENT**<br>**13716 OAK STREET**<br>**KANSAS CITY, MO 64145** | **DISTRIBUTOR CONTRACT** |
| **FLEX COMPENSATION INC**<br>**PO BOX 220**<br>**MINNEAPOLIS, MN 55440** | **FLEX COMP ADMINISTRATION** |
| **FRANLIN TRAFFIC**<br>**PO BOX 100**<br>**RANSOMVILLE, NY 14131** | **FREIGHT AUDITORS AGREEMENT** |
| **GREAT AMERICAN LEASING**<br>**PO BOX 660831**<br>**DALLAS, TX 75266-0831** | **FURNITURE LEASE** |
| **GRESHAM PARTNERS LLC**<br>**6255 BARFIELD ROAD #1**<br>**ATLANTA, GA 30328** | **BUILDING LEASE - SAI GEORGIA**<br>**MANUFACTURING & PARTS FACILITY** |
| **HASLER FINANCIAL SERVICES**<br>**PO BOX 45850**<br>**SAN FRANCISCO, CA 94145-0850** | **OFFICE EQUIPMENT LEASE (GA)** |
| **HILL CONSTRUCTION**<br>**MONTEHIEDRA CINEMA BLDG**<br>**9410 LOS ROMEROS AVE #201**<br>**SAN JUAN, PR 00926-7007** | **DISTRIBUTOR CONTRACT** |
| **HOWARD CONCRETE PUMPING**<br>**701 MILLERS RUN ROAD**<br>**CUDDY, PA 15031** | **DISTRIBUTOR CONTRACT** |
| **INDEPENDENT CONCRETE PUMPING**<br>**66 NEW SALEM STREET**<br>**WAKEFIELD, MA 01880** | **DISTRIBUTOR CONTRACT** |

Sheet   **1**   of   **4**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **LEFCO**<br>**1795 RUE GUILLET**<br>**LAVAL PQ H7L 5B1**<br>**CANADA** | **DISTRIBUTOR CONTRACT** |
| **M-13 LIMITED PARTNERSHIP**<br>**221 S 35TH AVENUE**<br>**PHOENIX, AZ 85009** | **BUILDING LEASE - SAI FLORIDA PARTS FACILITY** |
| **MARDIAN**<br>**221 S 35TH AVENUE**<br>**PHOENIX, AZ 85005** | **DISTRIBUTOR & SERVICE CONTRACT** |
| **MEDSOFT CORPORATION**<br>**3033 CAMPUS DR #200**<br>**PLYMOUTH, MN 55441** | **COBRA ADMINISTRATION** |
| **MITEL NET SOLUTIONS**<br>**PO BOX 53230**<br>**PHOENIX, AZ 85072-3230** | **TELEPHONE SYSTEMS LEASE (SAI & BRANCHES)** |
| **MODERN**<br>**22 WILLARD AVENUE**<br>**NEWINGTON, CT 06111** | **DISTRIBUTOR CONTRACT** |
| **MULTICARE ASSOCIATES**<br>**1835 COUNTY ROAD C WEST**<br>**ROSEVILLE, MN 55113** | **PRE-EMPLOYMENT & POST ACCIDENT MEDICAL** |
| **MUSHEGAIN INDUSTRIAL PROPERTIES**<br>**PO BOX 5489**<br>**PASADENA, CA 91117** | **BUILDING LEASE - SAI SO. CALIFORNIA PARTS FACILITY** |
| **MUTUAL OF OMAHA**<br>**MUTUAL OF OMAHA PLAZA**<br>**OMAHA, NE 68175** | **SHORT & LONG-TERM DISABILITY; ADD & LIFE INSURANCE** |
| **NATIONAL CITY COMMERCIAL CAPITAL**<br>**PO BOX 931034**<br>**CLEVELAND, OH 44193-0004** | **PRODUCTION EQUIPMENT LEASES (2)** |
| **OPPORTUNITY**<br>**25 MINNEAKONING RD #100**<br>**FLEMINGTON, NJ 08822** | **DISTRIBUTOR CONTRACT** |
| **PITNEY BOWES**<br>**PO BOX 856460**<br>**LOUISVILLE, KY 40285-6460** | **OFFICE EQUIPMENT LEASES (2)** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                      ,     Case No.   **09-36760**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| PITNEY BOWES GLOBAL FINANCIAL<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | POSTAGE MACHINE LEASE (GA) |
| POMPES MEGA<br>2205 BOMBARDIER #103<br>SAINTE JULIE QUEBEC J3E 2J9<br>CANADA | EQUIPMENT RENTAL LEASES (2) |
| PREFERRED ONE<br>6105 GOLDEN HILLS DR<br>GOLDEN VALLEY, MN 55416 | HEALTH INSURANCE |
| PUMPCRETE<br>6000 PROGRESS STREET<br>ONTARIO L2E 6X8<br>CANADA | DISTRIBUTOR & SERVICE CONTRACT |
| PURE WATER FINANCE<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | WATER COOLER LEASE (FL) |
| QUENCH USA<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | WATER COOLER LEASE (GA) |
| REPLENEX<br>9815 W 74TH STREET<br>EDEN PRAIRIE, MN 55344 | KEEP FILL SUPPLIER LEASE |
| SCHWING BIOSET INC<br>350 SMC DRIVE<br>SOMERSET, WI 54025 | IS SUPPORT SERVICE CONTRACT (SBI) |
| SCHWING GmbH<br>PO BOX 20 03 62<br>HERNE GERMANY   44647 | PRODUCTION FIXTURES LEASE |
| SCHWING PROPERTIES<br>5900 CENTERVILLE ROAD<br>SAINT PAUL, MN 55127 | BUILDING LEASE - SAI TEXAS PARTS FACILITY |
| SENTRY INSURANCE<br>PO BOX 8019<br>STEVENS POINT, WI 54481 | WORKER'S COMPENSATION |
| SMECO<br>2539 DELAWARE AVENUE<br>KENNER, LA 70062 | DISTRIBUTOR CONTRACT |
| SOUTHWEST CONCRETE PUMPING<br>2323 W OXFORD AVENUE<br>ENGLEWOOD, CO 80110 | DISTRIBUTOR CONTRACT |

Sheet  **3**  of  **4**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

In re   **SCHWING AMERICA, INC.**                                     ,    Case No.    **09-36760**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| STAR EQUIPMENT<br>1401 SECOND AVENUE<br>DES MOINES, IA 50314 | DISTRIBUTOR CONTRACT |
| STATE-WIDE<br>1300 EMIG ROAD<br>COLUMBUS, OH 43223 | DISTRIBUTOR CONTRACT |
| SUPERIOR BROKERAGE<br>1700 WYNNE AVENUE<br>SAINT PAUL, MN 55108 | IMPORTATION BROKER AGREEMENT |
| TOTAL COMPLIANCE SOLUTIONS INC<br>PO BOX 206<br>GLENCOE, MN 55336 | DOT MOTOR VEHICLE REPORTS |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 2431<br>CAROL STREAM, IL 60132-2431 | EQUIPMENT LEASES - FORK LIFTS (7) |
| UNION LEASING<br>PO BOX 75850<br>CHICAGO, IL 60675-5850 | VEHICLE LEASES (15) |
| WELLS FARGO BPS<br>1650 W 82ND ST #300<br>BLOOMINGTON, MN 55431 | TIME & ATTENDANCE SUPPORT |
| WELLS FARGO EQUIPMENT FINANCE<br>NW-8178<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8178 | PRODUCTION EQUIPMENT LEASES |
| WELLS FARGO INSTITUTIONAL<br>RETIREMENT 401(K) PLAN<br>2700 SNELLING AVE N #300<br>ROSEVILLE, MN 55113 | 401(K) PLAN |
| WELLS FARGO INSURANCE SERVICES<br>4300 MARKETPOINTE DR #600<br>BLOOMINGTON, MN 55435 | BROKERAGE SERVICES |
| XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO, IL 60680-2555 | COPIER LEASE |

Sheet  **4**  of  **4**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **SCHWING AMERICA, INC.**                                                    ,   Case No.   __09-36760__
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **SCHWING BIOSET TECHNOLOGIES**<br>**5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** | **WELLS FARGO BANK, N.A.**<br>**MAC N9305-198**<br>**90 SOUTH SEVENTH STREET**<br>**MINNEAPOLIS, MN 55402**<br>    **ATTN:  KRISTINE B. NETJES** |
| **SCHWING BIOSET TECHNOLOGIES**<br>**5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** | **BANK OF AMERICA, N.A.**<br>**SUITE 1126**<br>**135 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603**<br>    **ATTN:  LYNN SIMMONS** |
| **SCHWING MEXICO S.A. DE C.V.**<br>**PRL ISIDRO FABELA 730**<br>**BODEGA 7**<br>**CP 54900-CR-54901** | **WELLS FARGO BANK, N.A.**<br>**MAC N9305-198**<br>**90 SOUTH SEVENTH STREET**<br>**MINNEAPOLIS, MN 55402**<br>    **ATTN:  KRISTINE B. NETJES** |
| **SCHWING MEXICO SA DE CV**<br>**PRL ISIDRO FABELA 730**<br>**BODEGA 7**<br>**CP 54900-CR-54901** | **BANK OF AMERICA, N.A.**<br>**SUITE 1126**<br>**135 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603**<br>    **ATTN:  LYNN SIMMONS** |
| **SCHWING PROPERTIES, INC.**<br>**5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** | **WELLS FARGO BANK, N.A.**<br>**MAC N9305-198**<br>**90 SOUTH SEVENTH STREET**<br>**MINNEAPOLIS, MN 55402**<br>    **ATTN:  KRISTINE B. NETJES** |
| **SCHWING PROPERTIES, INC.**<br>**5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** | **BANK OF AMERICA, N.A.**<br>**SUITE 1126**<br>**135 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603**<br>    **ATTN:  LYNN SIMMONS** |

**0**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of Minnesota

In re    **SCHWING AMERICA, INC.**                        Case No.    **09-36760**
                                        Debtor(s)                    Chapter     **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the CHIEF FINANCIAL OFFICER of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**137**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 16, 2009**                      Signature    **/s/ BRIAN MOGENSEN**
                                                           **BRIAN MOGENSEN**
                                                            **CHIEF FINANCIAL OFFICER**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Minnesota

In re  **SCHWING AMERICA, INC.**                               Case No.  **09-36760**
_____                        _____
                                    Debtor(s)                  Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

#### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$49,961,184.00** | **2009** |
| | **January 1, 2009 - September 26, 2009** |
| **$183,624,211.00** | **2008** |
| | **January 1, 2008 - December 31, 2008** |
| **$266,784,501.00** | **2007** |
| | **January 1, 2007 - Decmeber 31, 2007** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHMENT** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHMENT** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **JAMES WISE v. SCHWING AMERICA AND FLORDA ROCK INDUSTRIES** | **PERSONAL INJURY CLAIM** | **CIRCUIT COURT, HILLSBOROUGH COUNTY, FLORIDA** | **CURRENTLY IN DISCOVERY** |
| **INTERNATIONAL PRODUCTION SPECIALISTS, INC. v. SCHWING AMERICA, INC.** | **BREACH OF CONTRACT** | **UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF WISCONSIN** | **PETITION FOR PANEL REHEARING WITH THE SEVENTH CIRCUIT IS PENDING** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CARY BROWN v. HOLIDAY BUILDERS AND SCHWING AMERCIA, INC.** | **PERSONAL INJURY** | **FORT MYERS, FLORIDA** | **DISCOVERY** |
| **ERNEST HUGHES v. SCHWING AMERICA** | **PERSONAL INJURY** | **UNITED STATES DISTRICT COURT, LAS VEGAS, NEVADA** | **DISCOVERY** |
| **ONEBEACON INSURANCE CO (CALCO CONCRETE) v. SCHWING AMERICA, INC.** | **EQUPMENT DAMAGED** | **DISTRICT COURT, RAMSEY COUNTY, MINNESOTA** | **CURRENTLY IN DISCOVERY** |
| **ROBERT MASONEK v. SCHWING AMERICA, INC. AND R.E. MAHER, INC.** | **PERSONAL INJURY** | **SUPERIOR COURT, NAPA COUNTY, CALIFORNIA** | **PENDING** |
| **KIMBERLY AND DAVID HENRY v. SCHWING AMERICA, INC. AND MARY MORITZ** | **JUDGMENT** | **DISTRICT COURT, WASHINGTON COUNTY, MINNESOTA** | **JUDGMENT ENTERED** |
| **NORCON CONCRETE PUMPING v. SCHWING AMERICA; ROBERT AND JANE DESROCHES v. SCHWING AMERICA** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **ONTARIO SUPERIOR COURT OF JUSTICE, CANADA** | **SETTLED** |
| **SCHWING AMERICA, INC. v. NICHOLS CONCRETE EQUIPMENT COMPANY, INC.** | **JUDGMENT** | **UNITED STATES DISTRICT COURT, DISTRICT OF MINNESOTA** | **SETTLED** |
| **BIG JOHNSON CONCRETE PUMPING, INC. v. SCHWING AMERICA, INC.** | **ADVERSARY PROCEEDING** | **UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF FLORIDA** | **SETTLED** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **SEE ATTACHMENT** | | |

### 6. Assignments and receiverships

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **NFL ALUMNI KC**<br>**2449 SW LILLY DRIVE**<br>**LEES SUMMIT, MO 64081** | | **SEPTEMBER 25, 2009** | **CHARITY GOLF TOURNAMENT / $3,000.00** |

### 8. Losses

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **RAVICH MEYER KIRKMAN McGRATH NAUMAN & TA**<br>**4545 IDS CENTER**<br>**80 SOUTH EIGHTH STREET**<br>**MINNEAPOLIS, MN 55402** | **AUGUST 18, 2009**<br>**SEPTEMBER 4, 2009**<br>**SEPTEMBER 9, 2009**<br>**SEPTEMBER 24, 2009** | **$3,278.50**<br>**$21,888.50**<br>**$3,734.50**<br>**$6,773.00** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **WELLS FARGO BROKERAGE SERVICES, LLC MAC N9303-050, SUITE 500 608 SECOND AVENUE SOUTH MINNEAPOLIS, MN 55479** | **BROKERAGE ACCOUNT ACCOUNT NO. 5146 $5.30** | **SEPTEMBER 15, 2009** |

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **REINERT CONCRETE PUMPS 7968 KENTUCKY DRIVE, SUITE 1 FLORENCE, KY 41042** | **SEPTEMBER 16, 2009** | **$2,863.66** |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39565**<br>**$90,580.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUTIE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39582**<br>**$90,580.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39551**<br>**$90,580.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X35903**<br>**$90,345.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X35894**<br>**$90,345.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39639**<br>**$90,835.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39661**<br>**$90,345.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X35900**<br>**$90,345.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39763**<br>**$94,880.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39777**<br>**$94,880.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39778**<br>**$97,880.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39640**<br>**$90,835.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X38320**<br>**$195,180.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X38323**<br>**$195,180.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39646**<br>**$205,976.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X38324**<br>**$192,916.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39758**<br>**$205,976.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **DEUTSCHE LEASING USA, INC.**<br>**ATTN: BILL WOMACK**<br>**SUITE 2150**<br>**190 SOUTH LASALLE STREET**<br>**CHICAGO, IL 60603** | **CHASSIS - VIN X39755**<br>**$190,025.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **I-STATE**<br>**P O BOX 1450**<br>**MINNEAPOLIS, MN 55485-7246** | **CHASSIS - VIN X16239**<br>**$57,749.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **I-STATE**<br>**P O BOX 1450**<br>**MINNEAPOLIS, MN 55485-7246** | **CHASSIS - VIN X16242**<br>**$57,749.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **I-STATE**<br>**P O BOX 1450**<br>**MINNEAPOLIS, MN 55485-7246** | **CHASSIS - VIN X16238**<br>**$57,749.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **TWIN CITIES MACK & VOLVO**<br>**ATTN: GREG NUSS**<br>**2195 W. COUNTY ROAD C-2**<br>**P O BOX 130820**<br>**ROSEVILLE, MN 55113** | **CHASSIS - VIN X39655**<br>**$85,437.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **TWIN CITIES MACK & VOLVO**<br>**ATTN: GREG NUSS**<br>**2195 W. COUNTY ROAD C-2**<br>**P O BOX 130820**<br>**ROSEVILLE, MN 55113** | **CHASSIS - VIN X39685**<br>**$83,772.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **TWIN CITIES MACK & VOLVO**<br>**ATTN: GREG NUSS**<br>**2195 W. COUNTY ROAD C-2**<br>**P O BOX 130820**<br>**ROSEVILLE, MN 55113** | **CHASSIS - VIN X2255**<br>**$85,000.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **TWIN CITIES MACK & VOLVO**<br>**ATTN: GREG NUSS**<br>**2195 W. COUNTY ROAD C-2**<br>**P O BOX 130820**<br>**ROSEVILLE, MN 55113** | **CHASSIS - VIN X39760**<br>**$197,828.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **TWIN CITIES MACK & VOLVO**<br>**ATTN: GREG NUSS**<br>**2195 W. COUNTY ROAD C-2**<br>**P O BOX 130820**<br>**ROSEVILLE, MN 55113** | **CHASSIS - VIN X1289**<br>**$200,000.00** | **5900 CENTERVILLE ROAD**<br>**ST. PAUL, MN 55127** |
| **TWIN CITIES MACK & VOLVO**<br>**ATTN: GREG NUSS**<br>**2195 W. COUNTY ROAD C-2**<br>**P O BOX 130820**<br>**ROSEVILLE, MN 55113** | **CHASSIS - VIN X1191**<br>**$200,000.00** | **ACI CONCRETE PLACEMENT**<br>**19945 W. 157TH STREET**<br>**OLATHE, KS 66062** |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **SCHWING PROPERTIES, INC.** | **41-1760007** | **5900 CENTERVILLE ROAD ST. PAUL, MN 55127** | **OWNS SCHWING AMERICA, INC. COMPANY STORE PROPERTY AND BUILDING IN CARROLLTON, TX. ALSO OWNS SCHWING PROPERTIES, LTDA IN BRAZIL WHICH OWNS THE BUILDING AND PROPERTY USED BY SCHWING BRAZIL** | **1980 - PRESENT** |
| **SCHWING BIOSET TECHNOLOGIES, INC.** | **41-2129496** | **5900 CENTERVILLE ROAD ST. PAUL, MN 55127** | **WASTE MANAGEMENT / WATER TREATMENT DIVISION WHICH WAS SPUN OFF TO SCHWING BIOSET, INC. AND THIS COMPANY IS NOW DORMANT.** | **FEBRUARY 9, 2004 - PRESENT** |
| **SCHWING MEXICO S.A. DE C.V.** | **SME9408299W7** | **PRL. ISIDRO FABELA 730 BODEGA 7 TULTITLAN DE MARIANO, EM C.P. 54900-CR-54901** | **SALES AND DISTRIBUTION OF CONCRETE PUMPING EQUIPMENT AND PARTS IN MEXICO AND CENTRAL AMERICA.** | **AUGUST 26, 1994 - PRESENT** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **ROBERT H. DEGREE**<br>**4475 MARGARET STREET**<br>**WHITE BEAR LAKE, MN 55110** | **JANUARY 5, 2009** |
| **MINDY L. ENGEN**<br>**3697 121ST LANE NW**<br>**COON RAPIDS, MN 55433** | **OCTOBER 6, 2003 - AUGUST 15, 2008** |
| **DENNIS A. HEALY**<br>**15110 FANNING DRIVE NORTH**<br>**HUGO, MN 55038** | **OCTOBER 23, 2006 - MAY 29, 2009** |
| **DANIEL R. HERZOG**<br>**5484 JENNI LANE**<br>**WHITE BEAR TOWNSHIP, MN 55110** | **FEBRUARY 16, 2006 - JUNE 5, 2009** |
| **MAXIMILLIAN MOSSER**<br>**1314 OAKDALE AVENUE**<br>**WEST ST. PAUL, MN 55118** | **NOVEMBER 12, 2007 - MAY 29, 2009** |
| **KRISTINE S. REVARD**<br>**2365 65TH STREET**<br>**LINO LAKES, MN 55038** | **OCTOBER 23, 2006** |
| **LEROY W. STILL**<br>**5725 OTTERVIEW TRAIL**<br>**WHITE BEAR LAKE, MN 55110** | **AUGUST 1, 1976** |
| **TIMOTHY W. ZUIDMULDER**<br>**11408 ZANE AVENUE NORTH**<br>**CHAMPLIN, MN 55316** | **NOVEMBER 1, 2006** |
| **MARY M. MORITZ**<br>**4305 92ND CIRCLE NE**<br>**BLAINE, MN 55014** | **FEBRUARY 23, 2004 - AUGUST 15, 2008** |
| **GARY L. NESS**<br>**1314 HEDMAN**<br>**WHITE BEAR LAKE, MN 55110** | **MARCH 20, 2000** |
| **LISA M. POLANSKI DICKERMAN**<br>**2200 OAKWOOD DRIVE**<br>**MOUNDS VIEW, MN 55112** | **MARCH 6, 2006** |
| **PAUL W. STEFFENSEN**<br>**22277 CAMEO COURT**<br>**FOREST LAKE, MN 55025** | **JUNE 18, 2007** |
| **BRIAN MOGENSEN**<br>**504 HILLSCOURTE N**<br>**ROSEVILLE, MN 55113** | **JANUARY 19, 2009** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **KPMG** | **4200 NORWEST CENTER**<br>**90 SOUTH SEVENTH STREET**<br>**MINNEAPOLIS, MN 55402** | **JANUARY 1, 2004 - PRESENT** |
| **BAKER TILLY VIRCHOW**<br>**KRAUSE, LLP** | **SUITE 2300**<br>**225 SOUTH SIXTH STREET**<br>**MINNEAPOLIS, MN 55402** | **January 1, 2002 - PRESENT** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **BRIAN MOGENSEN** | **5900 CENTERVILLE ROAD**<br>**ST PAUL, MN 55127** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **WELLS FARGO**<br>**MAC N9305-198**<br>**90 SOUTH SEVENTH STREET**<br>**MINNEAPOLIS, MN 55479** | |
| **BANK OF AMERICA**<br>**IL1-231-08-40**<br>**231 S. LASALLE STREET**<br>**CHICAGO, IL 60697** | |
| **TCF EQUIPMENT FINANCE, INC.**<br>**SUITE 801**<br>**11100 WAYZATA BLVD.**<br>**MINNETONKA, MN 55305** | |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **NOVEMBER 6, 2008** | **RICH ANDERSON** | **$87,662,258** |
| **OCTOBER 4, 2007** | **RICH ANDERSON** | **$117,242,700** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **NOVEMBER 6, 2008** | **TIM ZUIDMULDER**<br>**SCHWING AMERICA, INC.**<br>**5900 CENTERVILLE ROAD**<br>**WHITE BEAR LAKE, MN 55127** |
| **OCTOBER 4, 2007** | **TIM ZUIDMULDER**<br>**SCHWING AMERICA, INC.**<br>**5900 CENTERVILLE ROAD**<br>**WHITE BEAR LAKE, MN 55127** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **GERHARD SCHWING**<br>**SCHWING GmbH**<br>**HEERSTRASSE 9-27**<br>**44653 HERNE GERMANY** | **CHAIRMAN OF THE BOARD** | **100% INTEREST OWNED BY SCHWING GmbH** |
| **ACHIM SCHROEDER**<br>**SCHWING GmbH**<br>**HEERSTRASSE 9-27**<br>**44653 HERNE GERMANY** | **VICE CHAIRMAN OF THE BOARD** | |
| **BRIAN HAZELTON**<br>**11212 14TH STREET NORTH**<br>**LAKE ELMO, MN 55042** | **CHIEF EXECUTIVE OFFICER** | |
| **BRIAN MOGENSEN**<br>**504 HILLSCOURTE NORTH**<br>**ROSEVILLE, MN 55113** | **CHIEF FINANCIAL OFFICER** | |
| **HEINZ-ULRICH WORTMANN**<br>**10000 KISMET ISLE**<br>**CHISAGO CITY, MN 55013** | **VICE PRESIDENT LOGISTICS** | |
| **WILLIAM P. DEASE**<br>**12505 45TH AVENUE NORTH**<br>**PLYMOUTH, MN 55442** | **VICE PRESIDENT HUMAN RESOURCES** | |
| **PAUL STEFFENSEN**<br>**22277 CAMEO COURT**<br>**FOREST LAKE, MN 55025** | **TREASURER** | |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **PATRICK WIDMAER**<br>**SCHWING GmbH**<br>**HEERSTRASSE 9-27**<br>**44653 HERNE GERMANY** | **CHIEF FINANCIAL OFFICER** | **JANUARY 30, 2009** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **BRIAN HAZELTON 11212 14TH STREET NORTH LAKE ELMO, MN 55042 CHIEF EXECUTIVE OFFICER** | **SEPTEMBER 29, 2008 - SEPTEMBER 28, 2009** | **$370,000 ANNUAL SALARY** |
| **BRIAN MOGENSEN 504 HILLSCOURTE NORTH ROSEVILL, MN 55113 CHIEF FINANCIAL OFFICER** | **SEPTEMBER 29, 2008 - SEPTEMBER 28, 2009** | **$147,320.05 ANNUAL SALARY $30,000 SIGNING BONUS** |
| **HEINZ-ULRICH WORTMANN 10000 KISMET ISLE CHISAGO CITY, MN 55013 VICE PRESIDENT LOGISTICS** | **SEPTEMBER 29, 2008 - SEPTEMBER 28, 2009** | **$180,000 ANNUAL SALARY** |
| **WILLIAM P. DEASE 12505 45TH AVENUE NORTH PLYMOUTH, MN 55442 VICE PRESIDENT HUMAN RESOURSE** | **SEPTEMBER 29, 2008 - SEPTEMBER 28, 2009** | **$145,000 ANNUAL SALARY** |
| **PAUL STEFFENSEN 22277 CAMEO COURT FOREST LAKE, MN 55025 TREASURER** | **SEPTEMBER 29, 2008 - SEPTEMBER 28, 2009** | **$120,000 ANNUAL SALARY** |

**24. Tax Consolidation Group.**

None ☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **SCHWING AMERICA, INC. AND SUBSIDIARIES** | **41-1236936** |

**25. Pension Funds.**

None ☐
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **SCHWING AMERICA 401(K) RETIREMENT SAVINGS PLAN** | **41-1236936** |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   <u>**October 16, 2009**</u>         Signature   <u>**/s/ BRIAN MOGENSEN**</u>

                                                       **BRIAN MOGENSEN**

                                                       **CHIEF FINANCIAL OFFICER**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Form 1007-1 - Statement Of Compensation By Debtor's Attorney**

# United States Bankruptcy Court
### District of Minnesota

In re   <u>SCHWING AMERICA, INC.</u>

Debtor(s)

Case No.   <u>09-36760</u>

Chapter   <u>11</u>

## STATEMENT OF COMPENSATION BY ATTORNEY FOR DEBTOR(S)

The undersigned, pursuant to Local Rule 1007-1, Bankruptcy Rule 2016(b) & § 329(a) of the Bankruptcy Code, states that:

1.   The undersigned is the attorney for the debtor(s) in this case and files this statement as required by applicable rules.

2.   (a)   The filing fee paid by the undersigned to the clerk for the debtor(s) in this case is:   $   <u>1,039.00</u>

     (b)   The compensation paid or agreed to be paid by the debtor(s) to the undersigned is:   $   To be determined by the Court.

     (c)   Prior to filing this statement, the debtor(s) paid to the undersigned:   $   <u>0.00</u>

     (d)   The unpaid balance due and payable by the debtor(s) to the undersigned is:   $   <u>0.00</u>

3.   The services rendered or to be rendered include the following:

4.   The source of all payments by the debtor(s) to the undersigned was or will be from earnings or other current compensation of the debtor(s), and the undersigned has not received and will not receive any transfer of property other than such payments by the debtor(s), except as follows:

5.   The undersigned has not shared or agreed to share with any other person other than with members of undersigned's law firm any compensation paid or to be paid.

Dated:   <u>October 16, 2009</u>

Signed:   <u>/s/ MICHAEL L MEYER</u>

     MICHAEL L MEYER 72527

     Attorney for Debtor(s)
     RAVICH MEYER KIRKMAN McGRATH NAUMAN & TANSEY PA
     4545 IDS CENTER
     80 SOUTH EIGHTH STREET
     MINNEAPOLIS, MN 55402-2225
     612-332-8511   Fax: 612-332-8302

LOCAL RULE REFERENCE: 1007-1

# United States Bankruptcy Court
## District of Minnesota

In re    **SCHWING AMERICA, INC.**

Debtor

Case No.    **09-36760**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **SCHWING GmbH<br>HEERSTR. 9-27<br>HERNE NRW 44653<br>GERMANY** | **COMMON** | | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CHIEF FINANCIAL OFFICER of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **October 16, 2009** _____

Signature ___ **/s/ BRIAN MOGENSEN** _____
        **BRIAN MOGENSEN**
        **CHIEF FINANCIAL OFFICER**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

<u>0</u> continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Minnesota

In re  **SCHWING AMERICA, INC.**

Debtor(s)

Case No.  **09-36760**

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CHIEF FINANCIAL OFFICER of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **October 16, 2009**

**/s/ BRIAN MOGENSEN**

**BRIAN MOGENSEN**/**CHIEF FINANCIAL OFFICER**
Signer/Title

# United States Bankruptcy Court
## District of Minnesota

In re    __SCHWING AMERICA, INC.__                     Case No.    __09-36760__

                                         Debtor(s)        Chapter    __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __SCHWING AMERICA, INC.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**SCHWING GmbH**
**HEERSTR. 9-27**
**HERNE NRW 44653**
**GERMANY**

☐ None [*Check if applicable*]

| | |
|---|---|
| **October 16, 2009** | **/s/ MICHAEL L MEYER** |
| Date | **MICHAEL L MEYER 72527** |
| | Signature of Attorney or Litigant |
| | Counsel for   **SCHWING AMERICA, INC.** |
| | **RAVICH MEYER KIRKMAN McGRATH NAUMAN & TANSEY PA** |
| | **4545 IDS CENTER** |
| | **80 SOUTH EIGHTH STREET** |
| | **MINNEAPOLIS, MN 55402-2225** |
| | **612-332-8511 Fax:612-332-8302** |
| | **wrtansey@ravichmeyer.com** |

# Schwing America, Inc.
## Statement of Financial Affairs
## Question #3(b)

**Check Payments to Vendors**

| Vendor | Pmnt date | Crcy | Amount paid (FC) | Recipient/void reason code | Payment | Amount Owing |
|--------|-----------|------|------------------|----------------------------|---------|--------------|
| 32010005 | 8/10/2009 | USD | 4,033.80 | Aramark Uniform Services FRIDLEY MN | 15002041 | (29,132.91) |
| 32010005 | 9/14/2009 | USD | 2,589.22 | Aramark Uniform Services FRIDLEY MN | 15002102 | |
| 32010123 | 7/29/2009 | USD | 12,576.96 | Connexus Energy MINNEAPOLIS MN | 20001539 | (15,586.58) |
| 32010123 | 8/18/2009 | USD | 15,279.77 | Connexus Energy MINNEAPOLIS MN | 15002067 | |
| 32010210 | 9/14/2009 | USD | 18,750.00 | Briggs & Morgan ST PAUL MN | 15002123 | (179,200.00) |
| 32010313 | 7/8/2009 | USD | 64,703.02 | Con Forms Division Chicago IL | 15001964 | (410,920.80) |
| 32010448 | 7/8/2009 | USD | 14,979.50 | Dynamic Engineering WATERTOWN SD | 15001966 | (205,713.07) |
| 32010628 | 9/14/2009 | USD | 7,578.76 | 1st Choice Employment WHITE BEAR LAKE MN | 15002104 | (17,295.90) |
| 32010853 | 7/8/2009 | USD | 10,223.75 | Hudson Machine & Tool HAMMOND WI | 15001970 | (120,750.40) |
| 32010871 | 7/29/2009 | USD | 3,676.03 | Stanley Convergent Security SoPALATINE IL | 20001542 | (3,890.03) |
| 32010871 | 9/14/2009 | USD | 1,923.23 | Stanley Convergent Security SoPALATINE IL | 20001630 | |
| 32011435 | 7/8/2009 | USD | 10,839.98 | Neufab Specialty Fab RED WING MN | 15001971 | (140,901.66) |
| 32011906 | 7/8/2009 | USD | 7,680.00 | Saga Advertising NEW BRIGHTON MN | 15001960 | (116,546.02) |
| 32011975 | 7/29/2009 | USD | 4,132.34 | Staples Advantage Chicago IL | 20001543 | (2,328.61) |
| 32011975 | 9/14/2009 | USD | 1,683.96 | Staples Advantage Chicago IL | 20001633 | |
| 32012079 | 8/10/2009 | USD | 6,672.25 | TJP Brokerage, Inc. BECKER MN | 15002019 | (997.75) |
| 32012079 | 9/14/2009 | USD | 2,907.86 | TJP Brokerage, Inc. BECKER MN | 20001635 | |
| 32012719 | 7/29/2009 | USD | 11,770.00 | M - 13 Limited Partnership PHOENIX AZ | 20001545 | (5,885.00) |
| 32012719 | 9/14/2009 | USD | 5,885.00 | M - 13 Limited Partnership PHOENIX AZ | 20001639 | |
| 32012953 | 7/8/2009 | USD | 39,240.98 | Franklin Traffic Service SANBORN NY | 20001497 | (70,616.02) |
| 32012953 | 7/21/2009 | USD | 41,806.62 | Franklin Traffic Service SANBORN NY | 15002004 | |
| 32012953 | 7/29/2009 | USD | 20,998.44 | Franklin Traffic Service SANBORN NY | 20001546 | |
| 32012953 | 8/10/2009 | USD | 20,593.15 | Franklin Traffic Service SANBORN NY | 15002056 | |
| 32012953 | 9/14/2009 | USD | 99,770.68 | Franklin Traffic Service SANBORN NY | 20001640 | |
| 32014263 | 7/8/2009 | USD | 23,342.84 | Bank of America Wilmington DE | 20001501 | (9,708.32) |
| 32014263 | 8/10/2009 | USD | 19,647.18 | Bank of America Wilmington DE | 15002023 | |
| 32014263 | 9/14/2009 | USD | 10,074.90 | Bank of America Wilmington DE | 20001644 | |
| 32015008 | 7/29/2009 | USD | 6,084.83 | Marietta Power ATLANTA GA | 20001550 | (5,604.61) |
| 32015008 | 9/14/2009 | USD | 6,197.66 | Marietta Power ATLANTA GA | 20001647 | |
| 32015297 | 7/29/2009 | USD | 39,605.70 | Schenker International Inc CAROL STREAM IL | 20001551 | (23,864.74) |
| 32015297 | 8/10/2009 | USD | 14,261.78 | Schenker International Inc CAROL STREAM IL | 15002024 | |
| 32015457 | 7/29/2009 | USD | 8,880.71 | Superior Brokerage Services St. Paul MN | 20001552 | (3,138.04) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32015457 | 9/14/2009 | USD | 13,760.88 | Superior Brokerage Services St. Paul MN | 20001649 | |
| 32015588 | 7/8/2009 | USD | 19,942.49 | Delta Dental Plan Of MinnesotaMINNEAPOLIS MN | 20001506 | |
| 32015588 | 8/10/2009 | USD | 11,651.13 | Delta Dental Plan Of MinnesotaMINNEAPOLIS MN | 15002057 | |
| 32015588 | 9/14/2009 | USD | 15,790.72 | Delta Dental Plan Of MinnesotaMINNEAPOLIS MN | 20001651 | |
| 32015606 | 7/29/2009 | USD | 4,087.01 | Wells Fargo Equipment Finance Minneapolis MN | 20001553 | (32,531.79) |
| 32015606 | 9/14/2009 | USD | 19,608.26 | Wells Fargo Equipment Finance Minneapolis MN | 20001652 | |
| 32015725 | 9/10/2009 | USD | 8,156.69 | E.I Dupont Carol Stream IL | 15002097 | (13,892.72) |
| 32016081 | 7/29/2009 | USD | 8,894.71 | Toyota Motor Credit Corp CAROL STREAM IL | 20001555 | (8,804.27) |
| 32016081 | 9/14/2009 | USD | 17,832.36 | Toyota Motor Credit Corp CAROL STREAM IL | 20001656 | |
| 32016219 | 7/8/2009 | USD | 15,000.00 | KPMG LLP DALLAS TX | 15001954 | (53,717.00) |
| 32016219 | 9/14/2009 | USD | 15,000.00 | KPMG LLP DALLAS TX | 15002121 | |
| 32016295 | 7/8/2009 | USD | 12,139.23 | AT&T Mobility Carol Stream IL | 20001509 | (11,768.21) |
| 32016295 | 7/29/2009 | USD | 11,022.89 | AT&T Mobility Carol Stream IL | 20001557 | |
| 32016295 | 9/14/2009 | USD | 20,133.04 | AT&T Mobility Carol Stream IL | 20001658 | |
| 32016628 | 8/10/2009 | USD | 9,974.37 | Wells Fargo Corporate Card CAROL STREAM IL | 15002028 | |
| 32017015 | 9/23/2009 | USD | 93,772.00 | Twin Cities Mack & Volvo ROSEVILLE MN | 15002134 | (51,815.96) |
| 32017049 | 8/19/2009 | USD | 13,477.84 | Deutz Corporation ALTANTA GA | 15002080 | (122,688.24) |
| 32018222 | 7/29/2009 | USD | 12,888.35 | TCF Equipment Finance Minnetonka MN | 20001564 | (51,553.40) |
| 32018222 | 9/14/2009 | USD | 12,888.35 | TCF Equipment Finance Minnetonka MN | 20001671 | |
| 32018306 | 7/8/2009 | USD | 15,000.00 | Freeman Dallas TX | 15001951 | (95,043.95) |
| 32018306 | 9/14/2009 | USD | 10,000.00 | Freeman Dallas TX | 15002099 | |
| 32018334 | 7/8/2009 | USD | 9,151.45 | Mutual Of Omaha Omaha NE | 20001517 | |
| 32018334 | 8/10/2009 | USD | 8,702.93 | Mutual Of Omaha Omaha NE | 15002029 | |
| 32018334 | 9/14/2009 | USD | 7,923.06 | Mutual Of Omaha Omaha NE | 20001675 | |
| 32018340 | 7/29/2009 | USD | 18,694.10 | 1300 Gresham Partners Llc ATLANTA GA | 20001567 | (18,694.10) |
| 32018340 | 9/14/2009 | USD | 18,694.10 | 1300 Gresham Partners Llc ATLANTA GA | 20001676 | |
| 32018379 | 8/10/2009 | USD | 61,829.88 | Sentry Insurance MILWAUKEE WI | 15002030 | (63,434.11) |
| 32018379 | 9/14/2009 | USD | 117,455.40 | Sentry Insurance MILWAUKEE WI | 20001677 | |
| 32018423 | 7/8/2009 | USD | 8,588.65 | Mitel Netsolutions Phoeniz AZ | 20001519 | |
| 32018423 | 8/26/2009 | USD | 8,633.69 | Mitel Netsolutions Phoeniz AZ | 15002083 | |
| 32018423 | 9/14/2009 | USD | 8,634.93 | Mitel Netsolutions Phoeniz AZ | 20001680 | |
| 32018470 | 7/8/2009 | USD | 2,167.98 | Graham, James C. LAKE ZURICH IL | 20001520 | |
| 32018470 | 7/29/2009 | USD | 4,117.29 | Graham, James C. LAKE ZURICH IL | 20001568 | |
| 32018800 | 8/26/2009 | USD | 6,324.00 | Industrial Welding Services InChisago City MN | 15002082 | |
| 32018906 | 9/14/2009 | USD | 13,320.00 | Pragmatek Bloomington MN | 20001688 | |
| 32018944 | 7/29/2009 | USD | 4,676.29 | Jahncke, Miquel E. WESTON FL | 20001572 | |
| 32018944 | 8/31/2009 | USD | 1,858.75 | Jahncke, Miquel E. WESTON FL | 20001617 | |
| 32018944 | 9/14/2009 | USD | 2,254.73 | Jahncke, Miquel E. WESTON FL | 20001690 | |
| 32018960 | 8/10/2009 | USD | 9,230.00 | Certes Financial Pros St Louis Park MN | 15002033 | (9,587.50) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32018960 | 9/14/2009 | USD | 8,710.00 | Certes Financial Pros St Louis Park MN | 20001691 | |
| 32020530 | 7/29/2009 | USD | 19,676.18 | Aptus Greenville CA LP Toronto ON | 20001577 | |
| 32020656 | 9/14/2009 | USD | 16,672.49 | Florida Dept of Revenue Hillside IL | 20001699 | |
| 32020832 | 7/29/2009 | USD | 16,126.47 | Mushegain Industrial PropertiePasadena CA | 20001580 | (16,126.47) |
| 32020832 | 9/14/2009 | USD | 16,126.47 | Mushegain Industrial PropertiePasadena CA | 20001701 | |
| 32021059 | 7/29/2009 | USD | 3,125.00 | Anderson, Thomas M Dellwood MN | 20001583 | (3,125.00) |
| 32021059 | 9/14/2009 | USD | 3,125.00 | Anderson, Thomas M Dellwood MN | 20001704 | |
| 32021076 | 7/8/2009 | USD | 1,874.32 | National City Commercial CapitCleveland OH | 20001528 | (5,667.49) |
| 32021076 | 7/29/2009 | USD | 3,777.48 | National City Commercial CapitCleveland OH | 20001584 | |
| 32021076 | 9/15/2009 | USD | 3,021.72 | National City Commercial CapitCleveland OH | 15002126 | |
| 32021145 | 7/8/2009 | USD | 4,980.45 | Mitel Leasing Dallas TX | 20001529 | (4,987.80) |
| 32021145 | 9/14/2009 | USD | 9,125.86 | Mitel Leasing Dallas TX | 20001711 | |
| 32021295 | 7/8/2009 | USD | 150,000.00 | Praetorian Insurance Company -Chicago IL | 20001531 | (103,102.49) |
| 32021545 | 7/8/2009 | USD | 4,200.00 | The Telecom Geek, Inc. INVER GROVE HEIGHTS MN | 20001532 | |
| 32021545 | 9/15/2009 | USD | 6,300.00 | The Telecom Geek, Inc. INVER GROVE HEIGHTS MN | 15002128 | |
| 32021715 | 7/29/2009 | USD | 3,407.01 | De Lage Landen Financial ServiPhila PA | 20001593 | (3,284.68) |
| 32021715 | 9/14/2009 | USD | 3,284.68 | De Lage Landen Financial ServiPhila PA | 20001717 | |
| 32021802 | 7/8/2009 | USD | 21,687.22 | Union Leasing Inc CHICAGO IL | 20001537 | (19,259.19) |
| 32021802 | 8/10/2009 | USD | 21,612.58 | Union Leasing Inc CHICAGO IL | 15002037 | |
| 32021802 | 9/14/2009 | USD | 19,817.65 | Union Leasing Inc CHICAGO IL | 20001719 | |
| 32021913 | 7/29/2009 | USD | 92,421.91 | Flatiron Capital Denver CO | 20001595 | (92,421.91) |
| 32021913 | 9/14/2009 | USD | 92,421.91 | Flatiron Capital Denver CO | 20001722 | |
| 32021921 | 8/10/2009 | USD | 4,560.00 | Advent Global Solutions, Inc Houston TX | 15002038 | (27,360.00) |
| 32021921 | 9/14/2009 | USD | 9,120.00 | Advent Global Solutions, Inc Houston TX | 20001724 | |
| 32021962 | 8/10/2009 | USD | 8,488.26 | Grand Hyatt Atlanta Atlanat GA | 15002055 | |
| 32021973 | 9/15/2009 | USD | 19,676.18 | 7701 Las Positas Rd. Trust San Rafael CA | 15002131 | (20,110.90) |
| | | | | | | (2,191,057.64) |

## Wire Payments to Vendors

| Vendor | Pmnt date | Crcy | Amount paid (FC) | Recipient/void reason code | Payment | Amount Owing |
|---|---|---|---|---|---|---|
| 32010242 | 7/9/2009 | USD | 5,840.64 | | 15002000 | (7,249.26) |
| 32010812 | 8/4/2009 | USD | 20,219.69 | | 15002014 | (35,558.46) |
| 32018857 | 7/9/2009 | USD | 10,510.25 | | 15001997 | (12,879.13) |
| 32020590 | 7/9/2009 | USD | 34,543.23 | | 15002002 | (61,662.20) |
| 32021751 | 8/4/2009 | USD | 98,426.33 | Purchase of Chassis | 15002015 | |
| 32021850 | 7/9/2009 | USD | 19,236.24 | Loan to Schwing Mexico | 15001992 | |
| 32021850 | 8/4/2009 | USD | 26,983.46 | Loan to Schwing Mexico | 15002058 | |
| 32021850 | 9/2/2009 | USD | 24,486.41 | Loan to Schwing Mexico | 15002092 | |
| 32021850 | 9/2/2009 | USD | 100,000.00 | Loan to Schwing Mexico | 15002093 | |
| 32021970 | 8/3/2009 | USD | 10,000.00 | | 15002059 | |

| | | | | | |
|---|---|---|---|---|---|
| 32021970 | 8/31/2009 | USD | 50,000.00 | | 15002091 |
| 32021970 | 9/23/2009 | USD | 15,000.00 | | 15002135 |

## Refunds relating to an Accounts Receivable Balance
### Check Payments to Customers

| Customer | Pmnt date | Crcy | Amount paid (FC) | Recipient/void reason code | Payment | Amount Owing |
|---|---|---|---|---|---|---|
| 31201848 | 8/31/2009 | USD | 6,669.69 | Klosterman Floor Systems, Inc.Anaheim Ca | 14005724 | |
| 31202363 | 7/29/2009 | USD | 30,000.00 | Link Machinery Corp. Miami Fl | 14004919 | |

### Wire Payments to Customers

| Customer | Pmnt date | Crcy | Amount paid (FC) | Recipient/void reason code | Payment | Amount Owing |
|---|---|---|---|---|---|---|
| 31201228 | 8/5/2009 | USD | 6,315.89 | H.A. Engineering, Inc | 16000429 | (460.29) |
| 31202106 | 7/30/2009 | USD | 33,405.00 | GENERAL DE EQUIPOS DE COLUMBIA S.A. | 14004939 | |

| Vendor Name | Street | City | PO Box | PO Box C | Zip Code | Region | Country |
|---|---|---|---|---|---|---|---|
| Aramark Uniform Services | 5330 Industrial Blvd Ne | FRIDLEY | | | 55421 | MN | US |
| Aramark Uniform Services | 5330 Industrial Blvd Ne | FRIDLEY | | | 55421 | MN | US |
| Connexus Energy | 14601 Ramsey Blvd. NW | Ramsey | 1808 | 55480-180 | 55303 | MN | US |
| Connexus Energy | 14601 Ramsey Blvd. NW | Ramsey | 1808 | 55480-180 | 55303 | MN | US |
| Briggs & Morgan | | ST PAUL | 64591 | 55164-0591 | | MN | US |
| Con Forms Division | 777 Maritime Drive | Port Washi | 308 | | 53074-030 | WI | US |
| Dynamic Engineering | Watertown SD | WATERTO | 697 | | 57201-069 | SD | US |
| 1st Choice Employment | 2186 3rd Street  Suite 111 | WHITE BEAR LAKE | | | 55110 | MN | US |
| Hudson Machine & Tool | 1750 Ridgeway Street | HAMMOND | | | 54015 | WI | US |
| Stanley Convergent Security | Dept Ch 10651 | PALATINE | | | 60055 | IL | US |
| Stanley Convergent Security | Dept Ch 10651 | PALATINE | | | 60055 | IL | US |
| Neufab Specialty Fab | 2568 Eagle Ridge Drive | RED WING | 51 | 55066 | 0 | MN | US |
| Saga Advertising | 570 Old Hwy 8 NW | NEW BRIG | 0 | | 55112 | MN | US |
| Staples Advantage | | Chicago | 71217 | 60694-121 | | IL | US |
| Staples Advantage | | Chicago | 71217 | 60694-121 | | IL | US |
| TJP Brokerage, Inc. | 13000 Sherburne Avenue | BECKER | | | 55308 | MN | US |
| TJP Brokerage, Inc. | 13000 Sherburne Avenue | BECKER | | | 55308 | MN | US |
| M - 13 Limited Partnership | 221 S 35th Ave | PHOENIX | | | 85009 | AZ | US |
| M - 13 Limited Partnership | 221 S 35th Ave | PHOENIX | | | 85009 | AZ | US |
| Franklin Traffic Service | 5251 Shawnee Road | SANBORN | | | 14132 | NY | US |
| Franklin Traffic Service | 5251 Shawnee Road | SANBORN | | | 14132 | NY | US |
| Franklin Traffic Service | 5251 Shawnee Road | SANBORN | | | 14132 | NY | US |
| Franklin Traffic Service | 5251 Shawnee Road | SANBORN | | | 14132 | NY | US |
| Franklin Traffic Service | 5251 Shawnee Road | SANBORN | | | 14132 | NY | US |
| Bank of America | | Wilmington | 15731 | 19886-5731 | | DE | US |
| Bank of America | | Wilmington | 15731 | 19886-5731 | | DE | US |
| Bank of America | | Wilmington | 15731 | 19886-5731 | | DE | US |
| Marietta Power | | ATLANTA | 105588 | 30348-5588 | | GA | US |
| Marietta Power | | ATLANTA | 105588 | 30348-5588 | | GA | US |
| Schenker International Inc | | CAROL STI | 2307 | 60132-2307 | | IL | US |
| Schenker International Inc | | CAROL STI | 2307 | 60132-2307 | | IL | US |
| Superior Brokerage Services | 1700 Wynne Ave | St. Paul | | | 55108 | MN | US |

| Company | Address | City | | | | State | Country |
|---|---|---|---|---|---|---|---|
| Superior Brokerage Services | 1700 Wynne Ave | St. Paul | | | 55108 | MN | US |
| Delta Dental Plan Of Minnesota | | MINNEAPC | 1450 | 55485-5772 | | MN | US |
| Delta Dental Plan Of Minnesota | | MINNEAPC | 1450 | 55485-5772 | | MN | US |
| Delta Dental Plan Of Minnesota | | MINNEAPC | 1450 | 55485-5772 | | MN | US |
| Wells Fargo Equipment Finance | 733 Marquette Ave, Suite 700 | Minneapolis | | | 55402 | MN | US |
| Wells Fargo Equipment Finance | 733 Marquette Ave, Suite 700 | Minneapolis | | | 55402 | MN | US |
| E.I Dupont | | Carol Strea | 2323 | 60132-2323 | | IL | US |
| Toyota Motor Credit Corp | | CAROL STI | 2431 | 60132-2431 | | IL | US |
| Toyota Motor Credit Corp | | CAROL STI | 2431 | 60132-2431 | | IL | US |
| KPMG LLP | | DALLAS | 120001 | 75312-0970 | | TX | US |
| KPMG LLP | | DALLAS | 120001 | 75312-0970 | | TX | US |
| AT&T Mobility | | Carol Strea | 9004 | 60197-9004 | | IL | US |
| AT&T Mobility | | Carol Strea | 9004 | 60197-9004 | | IL | US |
| AT&T Mobility | | Carol Strea | 9004 | 60197-9004 | | IL | US |
| Wells Fargo Corporate Card | | CAROL STI | 6415 | 60197-641 | 60563 | IL | US |
| Twin Cities Mack & Volvo | 2195 W. County Road C-2 | ROSEVILLE | 130820 | 55113-001 | 55113 | MN | US |
| Deutz Corporation | 68 Annex | ALTANTA | 102281 | 30368 | | GA | US |
| TCF Equipment Finance | 11100 Wayzata Blvd Suite 801 | Minnetonka | | | 55305 | MN | US |
| TCF Equipment Finance | 11100 Wayzata Blvd Suite 801 | Minnetonka | | | 55305 | MN | US |
| Freeman | | Dallas | 650036 | | 75265-003 | TX | US |
| Freeman | | Dallas | 650036 | | 75265-003 | TX | US |
| Mutual Of Omaha | Mutual of Omaha Plaza | Omaha | | | 68175 | NE | US |
| Mutual Of Omaha | Mutual of Omaha Plaza | Omaha | | | 68175 | NE | US |
| Mutual Of Omaha | Mutual of Omaha Plaza | Omaha | | | 68175 | NE | US |
| Gresham Partners Llc | 6255 Barfield Road, #140 | ATLANTA | | | 30328 | GA | US |
| Gresham Partners Llc | 6255 Barfield Road, #140 | ATLANTA | | | 30328 | GA | US |
| Sentry Insurance | | MILWAUKE | 88372 | 53288-0372 | | WI | US |
| Sentry Insurance | | MILWAUKE | 88372 | 53288-0372 | | WI | US |
| Mitel Netsolutions | | Phoeniz | 53230 | | 85072-323 | AZ | US |
| Mitel Netsolutions | | Phoeniz | 53230 | | 85072-323 | AZ | US |
| Mitel Netsolutions | | Phoeniz | 53230 | | 85072-323 | AZ | US |
| Graham, James C. | 660 Riley Lane | LAKE ZURICH | | | 60047 | IL | US |
| Graham, James C. | 660 Riley Lane | LAKE ZURICH | | | 60047 | IL | US |
| Industrial Welding Services Inc. | 10544 Liberty Lane | Chisago City | | | 55013 | MN | US |
| Pragmatek | 8500 Normandale Lake Blvd STE 1060 | Bloomington | | | 55437 | MN | US |
| Jahncke, Miquel E. | 1611 Sandpiper Circle | WESTON | | | 33327 | FL | US |
| Jahncke, Miquel E. | 1611 Sandpiper Circle | WESTON | | | 33327 | FL | US |
| Jahncke, Miquel E. | 1611 Sandpiper Circle | WESTON | | | 33327 | FL | US |
| Certes Financial Pros | 5500 Wayzata Blvd   Suite 910 | St Louis Park | | | 55416 | MN | US |

| Vendor Name | Street | City | PO Box | PO Box Code | Zip Code | Region | Country |
|---|---|---|---|---|---|---|---|
| Certes Financial Pros | 5500 Wayzata Blvd   Suite 910 | St Louis Park | | | 55416 | MN | US |
| Aptus Greenville CA LP | 156 Front Street West   Suite 303 | Toronto | | | M5J 2L6 | ON | CA |
| Florida Dept of Revenue | 4415 Harrison Street   suite 448 | Hillside | | | 60162-190 | IL | US |
| Mushegain Industrial Properties LP | | Pasadena | 5489 | | 91117 | CA | US |
| Mushegain Industrial Properties LP | | Pasadena | 5489 | | 91117 | CA | US |
| Anderson, Thomas M | 4 Spyglass Place | Dellwood | | | 55110 | MN | US |
| Anderson, Thomas M | 4 Spyglass Place | Dellwood | | | 55110 | MN | US |
| National City Commercial Capital | | Cleveland | 931034 | 44193 | 44193 | OH | US |
| National City Commercial Capital | | Cleveland | 931034 | 44193 | 44193 | OH | US |
| National City Commercial Capital | | Cleveland | 931034 | 44193 | 44193 | OH | US |
| Mitel Leasing | | Dallas | 972629 | | 75397-262 | TX | US |
| Mitel Leasing | | Dallas | 972629 | | 75397-262 | TX | US |
| Praetorian Insurance Company - Chic | 150 N. Wacker Drive   29th Floor | Chicago | | | 60606 | IL | US |
| The Telecom Geek, Inc. | 3923 73rd Street East | INVER GROVE HEIGHTS | | | 55076 | MN | US |
| The Telecom Geek, Inc. | 3923 73rd Street East | INVER GROVE HEIGHTS | | | 55076 | MN | US |
| De Lage Landen Financial Services | | Phila | 41601 | 19101-1601 | | PA | US |
| De Lage Landen Financial Services | | Phila | 41601 | 19101-1601 | | PA | US |
| Union Leasing Inc | | CHICAGO | 75850 | 60675-5850 | | IL | US |
| Union Leasing Inc | | CHICAGO | 75850 | 60675-5850 | | IL | US |
| Union Leasing Inc | | CHICAGO | 75850 | 60675-5850 | | IL | US |
| Flatiron Capital | | Denver | 17600 | 80217-0600 | | CO | US |
| Flatiron Capital | | Denver | 17600 | 80217-0600 | | CO | US |
| Advent Global Solutions, Inc | 12777 Jones Rd  Suite 445 | Houston | | | 77070 | TX | US |
| Advent Global Solutions, Inc | 12777 Jones Rd  Suite 445 | Houston | | | 77070 | TX | US |
| Grand Hyatt Atlanta | | Atlanta | 100871 | | 30384-087 | GA | US |
| 7701 Las Positas Rd. Trust | 980 Fifth Avenue | San Rafael | | | 94901 | CA | US |

| Vendor Name | Street | City | PO Box | PO Box Code | Zip Code | Region | Country |
|---|---|---|---|---|---|---|---|
| Knapheide | Daimierring 1 | D-59269 BECKUM | | | | | DE |
| Innotek Engineered Products | | 0 MINNEAPC | 1414 NCB | 55480-1414 | | MN | US |
| Dorrenberg Edelstahl Gmbh | | 0 ENGELSKII | 2164 | 51758 | | | DE |
| Ruhfus Systemhydraulik Gmbh | Budericher Str 7 | Neuss | | | 41460 | | DE |
| Engineered Chassis Systems LLC | 721 NORFLEX DR. | Hudson | | | 54016 | WI | US |
| Schwing Mexico | | | | | | | MX |
| Schwing Mexico | | | | | | | MX |
| Schwing Mexico | | | | | | | MX |
| Schwing Mexico | | | | | | | MX |
| Ravich Meyer Kirkman McGrath Nauman | 4545 IDS Center, 80 South Eighth st | Minneapolis | | | 55402 | MN | US |

| Ravich Meyer Kirkman McGrath Nauman | 4545 IDS Center, 80 South Eighth st | Minneapolis | | | 55402 | MN | US |
| Ravich Meyer Kirkman McGrath Nauman | 4545 IDS Center, 80 South Eighth st | Minneapolis | | | 55402 | MN | US |

| Customer Name | Street | City | PO Box | PO Box C | Zip Code | Region | Country |
| --- | --- | --- | --- | --- | --- | --- | --- |
| KLOSTERMAN FLOOR SYSTEMS, INC. | 1189 N. GROVE ST. BLDG. C | ANAHEIM | | | 92806 | CA | US |
| LINK MACHINERY CORP. | 10578 NW 51ST STREET | MIAMI | | | 33178 | FL | US |

| Customer Name | Street | City | PO Box | PO Box C | Zip Code | Region | Country |
| --- | --- | --- | --- | --- | --- | --- | --- |
| H.A. Engineering, Inc | Calle 50 con Calle Manuel Maria Icaza | Panama City, Republica De Panama | | | | | PA |
| GENERAL DE EQUIPOS DE COLUMBIA S.A | AVD. AMERICAS NO. 41 - 31 | BOGOTA  D.C. | | | | | CO |

**Schwing America, Inc.**
Statement of Financial Affairs
Question #3(c)

# EXPENSE REIMBURSEMENTS

| Account | Name | Relationship to Debtor | Street | City | PO Box | PO Box Cd | Region | Postal Code | Country | Type | Doc..Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32018215 | | | | | | | | | | ZP | 1/8/2009 |
| 32018215 | | | | | | | | | | ZP | 3/18/2009 |
| 32018215 | | | | | | | | | | ZP | 5/14/2009 |
| 32018215 | | | | | | | | | | ZP | 8/31/2009 |
| 32018215 | Wortmann, Heinz | Employee | 10000 Kismet Isle | Chisago City | | | MN | 55013 | US | | |
| 32018847 | | | | | | | | | | ZP | 9/30/2008 |
| 32018847 | | | | | | | | | | ZP | 10/15/2008 |
| 32018847 | | | | | | | | | | ZP | 10/30/2008 |
| 32018847 | | | | | | | | | | ZP | 11/20/2008 |
| 32018847 | | | | | | | | | | ZP | 12/18/2008 |
| 32018847 | | | | | | | | | | ZP | 1/8/2009 |
| 32018847 | | | | | | | | | | ZP | 1/29/2009 |
| 32018847 | | | | | | | | | | ZP | 2/12/2009 |
| 32018847 | | | | | | | | | | ZP | 2/18/2009 |
| 32018847 | | | | | | | | | | ZP | 2/26/2009 |
| 32018847 | | | | | | | | | | ZP | 3/18/2009 |
| 32018847 | | | | | | | | | | ZP | 4/8/2009 |
| 32018847 | | | | | | | | | | ZP | 5/7/2009 |
| 32018847 | | | | | | | | | | ZP | 5/14/2009 |
| 32018847 | | | | | | | | | | ZP | 5/28/2009 |
| 32018847 | | | | | | | | | | ZP | 6/24/2009 |
| 32018847 | | | | | | | | | | KZ | 7/21/2009 |
| 32018847 | | | | | | | | | | KZ | 8/10/2009 |
| 32018847 | | | | | | | | | | ZP | 8/31/2009 |
| 32018847 | Hazelton, Brian | Employee | 11212 14th Street North | Lake Elmo | | | MN | 55042 | US | | |
| 32020267 | | | | | | | | | | ZP | 2/26/2009 |
| 32020267 | | | | | | | | | | ZP | 3/26/2009 |
| 32020267 | | | | | | | | | | ZP | 4/16/2009 |
| 32020267 | Dease, William P. | Employee | 12505 45th Ave North | Plymouth | | | MN | 55442 | US | | |
| 32020896 | | | | | | | | | | AB | 1/30/2009 |
| 32020896 | | | | | | | | | | KG | 1/30/2009 |
| 32020896 | | | | | | | | | | ZP | 8/15/2007 |
| 32020896 | Widmaier, Patrick | Former Employee | | Herne | 20 03 62 | 44647 | | | DE | | |
| 32021533 | | | | | | | | | | ZP | 10/30/2008 |
| 32021533 | Steffensen, Paul W. | Employee | 22277 Cameo Court | Forest Lake | | | MN | 55025 | US | | |
| 32021940 | | | | | | | | | | ZP | 4/29/2009 |
| 32021940 | | | | | | | | | | ZP | 5/14/2009 |
| 32021940 | | | | | | | | | | ZP | 6/24/2009 |
| 32021940 | | | | | | | | | | KZ | 8/10/2009 |
| 32021940 | | | | | | | | | | ZP | 8/31/2009 |
| 32021940 | Mogensen, Brian | Employee | 504 Hillscourte North | Roseville | | | MN | 55113 | US | | |
| | | | | | | | | | | | |

| Postg Date | Amount in local cur. | LCurr | Clrng doc. | Text | DocumentNo | Amount Still Owing |
|---|---|---|---|---|---|---|
| 1/8/2009 | 241.67 | USD | 20000037 | | 20000037 | |
| 3/18/2009 | 38 | USD | 20000764 | | 20000764 | |
| 5/14/2009 | 80.52 | USD | 20001192 | | 20001192 | |
| 8/31/2009 | 146.91 | USD | 20001612 | | 20001612 | |
| | 507.1 | USD | | | | (294.30) |
| 9/30/2008 | 2,506.83 | USD | 20005860 | | 20005860 | |
| 10/15/2008 | 3,258.97 | USD | 20005986 | | 20005986 | |
| 10/30/2008 | 3,637.31 | USD | 20006131 | | 20006131 | |
| 11/20/2008 | 1,898.09 | USD | 20006789 | | 20006789 | |
| 12/18/2008 | 3,473.11 | USD | 20007113 | | 20007113 | |
| 1/8/2009 | 4,244.41 | USD | 20000039 | | 20000039 | |
| 1/29/2009 | 5,174.10 | USD | 20000282 | | 20000282 | |
| 2/12/2009 | 4,613.74 | USD | 20000430 | | 20000430 | |
| 2/18/2009 | 10,890.35 | USD | 20000483 | | 20000483 | |
| 2/26/2009 | 1,569.09 | USD | 20000528 | | 20000528 | |
| 3/18/2009 | 8,197.14 | USD | 20000766 | | 20000766 | |
| 4/8/2009 | 469.56 | USD | 20000907 | | 20000907 | |
| 5/7/2009 | 3,983.27 | USD | 20001108 | | 20001108 | |
| 5/14/2009 | 5,098.07 | USD | 20001197 | | 20001197 | |
| 5/28/2009 | 3,663.99 | USD | 20001272 | | 20001272 | |
| 6/24/2009 | 2,592.81 | USD | 20001467 | | 20001467 | |
| 7/21/2009 | 1,458.52 | USD | 15002010 | | 15002010 | |
| 8/10/2009 | 2,375.49 | USD | 15002032 | | 15002032 | |
| 8/31/2009 | 824.06 | USD | 20001616 | | 20001616 | |
| | 69,928.91 | USD | | | | (1,922.14) |
| 2/26/2009 | 568.79 | USD | 20000531 | | 20000531 | |
| 3/26/2009 | 65 | USD | 20000818 | | 20000818 | |
| 4/16/2009 | 71.93 | USD | 20000961 | | 20000961 | |
| | 705.72 | USD | | | | |
| 1/30/2009 | 0 | USD | 1005021 | | 1005021 | |
| 1/30/2009 | 111 | USD | 1005021 | ck 236712 -returned ck given | 17000007 | |
| 1/30/2009 | -111 | USD | 20000371 | | 20000371 | |
| | 0 | USD | | | | |
| 10/30/2008 | 1,700.00 | USD | 20006140 | | 20006140 | |
| | 1,700.00 | USD | | | | |
| 4/29/2009 | 141.1 | USD | 20001046 | | 20001046 | |
| 5/14/2009 | 66.08 | USD | 20001212 | | 20001212 | |
| 6/24/2009 | 917.37 | USD | 20001485 | | 20001485 | |
| 8/10/2009 | 90.63 | USD | 15002039 | | 15002039 | |
| 8/31/2009 | 434.51 | USD | 20001622 | | 20001622 | |
| | 1,649.69 | USD | | | | (328.10) |
| | | | | | | |
| | 74,491.42 | USD | | | | |

| Material | Material Description | Plnt | MvT | PO | Item | Document Header Text | Reas. | Vendor | Movement Type Text | TETy | Pstng Date | Quantity | Amt.in loc.cur. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30369554 | Screw DIN 912 M 16 x 80-Special thread | 30 | 122 | 45048330 | 00060 | | 0004 | 32010106 | RE return to vendor | WQ | 07/28/2009 | -27.000 | -153.09 |
| 30369554 | Screw DIN 912 M 16 x 80-Special thread | 30 | 122 | 45051529 | 00040 | | 0004 | 32010106 | RE return to vendor | WQ | 07/28/2009 | -145.000 | -822.15 |
| 10007114 | Washer DIN 125 B  5.3-brass | 30 | 122 | 45033291 | 00090 | | 0004 | 32010106 | RE return to vendor | WQ | 04/28/2009 | -127.000 | -1.37 |
| 10007114 | Washer DIN 125 B  5.3-brass | 30 | 122 | 45033291 | 00090 | | 0004 | 32010106 | RE return to vendor | WQ | 04/28/2009 | -500.000 | -5.40 |
| 10007114 | Washer DIN 125 B  5.3-brass | 30 | 122 | 45033291 | 00090 | | 0004 | 32010106 | RE return to vendor | WQ | 04/28/2009 | -61.000 | -0.66 |
| 30349209 | WMT - U-BOLT, 5/8-11UNC X 5.81W X 7.5LG | 30 | 122 | 45068374 | 00010 | rdr 21164 | 0004 | 32010106 | RE return to vendor | WQ | 02/26/2009 | -200.000 | -1,196.66 |
| 10012568 | Elbow EN 10242 A4-2-Zn-A | 30 | 122 | 45071645 | 00020 | | 0004 | 32010304 | RE return to vendor | WQ | 06/11/2009 | -11.000 | -88.66 |
| 10201657 | PIPE - DN 150/125 6"-5 1/2" X 2500-S2000 | 30 | 122 | 45065172 | 00010 | | 0004 | 32010313 | RE return to vendor | WQ | 08/13/2009 | -4.000 | -3,065.24 |
| 10201657 | PIPE - DN 150/125 6"-5 1/2" X 2500-S2000 | 30 | 122 | 45065090 | 00010 | | 0004 | 32010313 | RE return to vendor | WQ | 08/13/2009 | -2.000 | -1,532.62 |
| 98330230 | PIPE - DECK, DN180/150 R-6" X 1500-S3000 | 30 | 122 | 45070581 | 00010 | | 0004 | 32010313 | RE return to vendor | WQ | 07/21/2009 | -2.000 | -1,400.00 |
| 98330232 | PIPE - DN 150/125 6"-5 1/2" X 2500-S3000 | 30 | 122 | 45071698 | 00030 | | 0004 | 32010313 | RE return to vendor | WQ | 07/21/2009 | -1.000 | -725.00 |
| 10189901 | PIPE - ELBOW, DN 125 5 1/2" 45º S3000 | 30 | 122 | 45065911 | 00010 | | 0004 | 32010313 | RE return to vendor | WQ | 05/27/2009 | -1.000 | -183.75 |
| 10212946 | PIPE - DECK, DN180/150 R-6" X 1500-S2000 | 30 | 122 | 45070310 | 00010 | | 0004 | 32010313 | RE return to vendor | WQ | 05/27/2009 | -1.000 | -739.82 |
| 30351879 | PIPE - ELBOW, DN 125 5 1/2" 25º S3000 EXT. | 30 | 122 | 45068192 | 00060 | | 0004 | 32010313 | RE return to vendor | WQ | 05/27/2009 | -1.000 | -325.79 |
| 10049706 | PIPE - BOOM, DN 125 5-1/2" X 3000 -S2000 | 30 | 122 | 45061529 | 00010 | rdr 21095 | 0004 | 32010313 | RE return to vendor | WQ | 02/02/2009 | -9.000 | -1,438.56 |
| 10187152 | PIPE - BOOM, DN 125 5-1/2" X 3000 -S3000 | 30 | 122 | 45061688 | 00030 | rdr 20912,( | 0004 | 32010313 | RE return to vendor | WQ | 02/02/2009 | -4.000 | -778.48 |
| 10187152 | PIPE - BOOM, DN 125 5-1/2" X 3000 -S3000 | 30 | 122 | 45061689 | 00030 | rdr 20912,( | 0004 | 32010313 | RE return to vendor | WQ | 02/02/2009 | -6.000 | -1,167.72 |
| 10204750 | PIPE - ELBOW, DN 150 V-R 90° S3000 | 30 | 122 | 45067871 | 00090 | rdr 21240 | 0004 | 32010313 | RE return to vendor | WQ | 01/22/2009 | -2.000 | -1,051.30 |
| 10083419 | PIPE - ELBOW, DN 150 V-R 90° S2000 70mm | 30 | 122 | 45067870 | 00010 | rdr 21239 | 0004 | 32010313 | RE return to vendor | WQ | 01/22/2009 | -2.000 | -864.96 |
| 98324670 | Pipe - ELBOW 90° W/EXT HEAVY DUTY CF | 30 | 122 | 45068732 | 00020 | rdr 21227 | 0004 | 32010313 | RE return to vendor | WQ | 01/22/2009 | -1.000 | -392.20 |
| 30351879 | PIPE-ELBOW, DN 125 5 1/2" 25º S3000 EXT. | 30 | 122 | 45066830 | 00010 | rdr 21198 | 0004 | 32010313 | RE return to vendor | WQ | 01/22/2009 | -1.000 | -325.79 |
| 10190499 | PIPE-ELBOW, DN125 5 1/2" 90° S3000 100mm | 30 | 122 | 45068004 | 00070 | rdr 21197 | 0004 | 32010313 | RE return to vendor | WQ | 01/22/2009 | -1.000 | -344.77 |
| 10182674 | PIPE - ELBOW, DN 112 (5-1/2"), 90°-S3000 | 30 | 122 | 45061331 | 00040 | rdr 21196 | 0004 | 32010313 | RE return to vendor | WQ | 01/22/2009 | -2.000 | -468.14 |
| 30406439 | BOOM PIPELINE KIT KVM 39 X W/SUPER 2000 | 30 | 122 | 45062716 | 00010 | rdr 20888 | 0004 | 32010313 | RE return to vendor | WQ | 12/19/2008 | -1.000 | -2,211.90 |
| 30406549 | BOOM PIPELINE KVM 42 W/SUPER 2000 | 30 | 122 | 45061329 | 00040 | rdr 21186 | 0004 | 32010313 | RE return to vendor | WQ | 12/19/2008 | -2.000 | -4,671.08 |
| 10049706 | PIPE - BOOM, DN 125 5-1/2" X 3000 -S2000 | 30 | 122 | 45064300 | 00020 | rdr 21141 | 0004 | 32010313 | RE return to vendor | WQ | 12/09/2008 | -1.000 | -159.84 |
| 98327327 | PIPE - BOOM, DN 112 5-1/2" X 1195 -S3000 | 30 | 122 | 45068899 | 00040 | rdr 21192 | 0004 | 32010313 | RE return to vendor | WQ | 12/09/2008 | -1.000 | -130.01 |
| 10189900 | PIPE - ELBOW, DN 125 5 1/2" 90° S3000 | 30 | 122 | 45065464 | 00010 | rdr 21016 | 0004 | 32010313 | RE return to vendor | WQ | 11/11/2008 | -22.000 | -5,526.84 |
| 10189900 | PIPE - ELBOW, DN 125 5 1/2" 90° S3000 | 30 | 122 | 45065648 | 00010 | rdr 21016 | 0004 | 32010313 | RE return to vendor | WQ | 11/11/2008 | -21.000 | -5,275.62 |
| 10201657 | PIPE - DN 150/125 6"-5 1/2" X 2500-S2000 | 30 | 122 | 45065090 | 00010 | rdr 21009 | 0004 | 32010313 | RE return to vendor | WQ | 11/11/2008 | -1.000 | -766.31 |
| 10214345 | PIPE - DECK, DN 125 5-1/2" X  230 -S3000 | 30 | 122 | 45064824 | 00050 | rdr 21008 | 0004 | 32010313 | RE return to vendor | WQ | 11/11/2008 | -1.000 | -300.00 |
| 10212946 | PIPE - DECK, DN180/150 R-6" X 1500-S2000 | 30 | 122 | 45061335 | 00020 | rdr 21012 | 0004 | 32010313 | RE return to vendor | WQ | 11/11/2008 | -9.000 | -6,658.38 |
| 30351877 | PIPE - ELBOW, 90 DEG DN 125 S3000 | 30 | 122 | 45065643 | 00010 | rdr 21018 | 0004 | 32010313 | RE return to vendor | WQ | 11/10/2008 | -2.000 | -1,204.88 |
| 30351877 | PIPE - ELBOW, 90 DEG DN 125 S3000 | 30 | 122 | 45064300 | 00050 | rdr 21018 | 0004 | 32010313 | RE return to vendor | WQ | 11/10/2008 | -1.000 | -602.44 |
| 30351877 | PIPE - ELBOW, 90 DEG DN 125 S3000 | 30 | 122 | 45066212 | 00010 | rdr 21018 | 0004 | 32010313 | RE return to vendor | WQ | 11/10/2008 | -2.000 | -1,204.88 |
| 10007801 | FITTING - LUB, NIPPLE CM 8 X 1 - 5.8 | 30 | 122 | 45067636 | 00010 | | 0004 | 32010656 | RE return to vendor | WQ | 04/21/2009 | -150.000 | -61.50 |
| 30301108 | WMT - U-BOLT, 5/8-11UNC X 5 13/16W X 8LG | 30 | 122 | 45066884 | 00010 | rdr 21169 | 0004 | 32010656 | RE return to vendor | WQ | 11/17/2008 | -64.000 | -505.41 |
| 30301108 | WMT - U-BOLT, 5/8-11UNC X 5 13/16W X 8LG | 30 | 122 | 45067191 | 00010 | rdr 21169 | 0004 | 32010656 | RE return to vendor | WQ | 11/17/2008 | -37.000 | -292.19 |
| 30301108 | WMT - U-BOLT, 5/8-11UNC X 5 13/16W X 8LG | 30 | 122 | 45066884 | 00020 | rdr 21169 | 0004 | 32010656 | RE return to vendor | WQ | 11/17/2008 | -37.000 | -292.19 |
| 30301108 | WMT - U-BOLT, 5/8-11UNC X 5 13/16W X 8LG | 30 | 122 | 45066745 | 00020 | rdr 21158 | 0004 | 32010656 | RE return to vendor | WQ | 11/17/2008 | -14.000 | -110.56 |
| 30301108 | WMT - U-BOLT, 5/8-11UNC X 5 13/16W X 8LG | 30 | 122 | 45066884 | 00020 | rdr 21158 | 0004 | 32010656 | RE return to vendor | WQ | 11/17/2008 | -80.000 | -631.77 |
| 10010238 | U-BOLT - PIPELINE, DN 112/125 X 191 LG - | 30 | 122 | 45062470 | 00020 | rdr 21059 | 0004 | 32010656 | RE return to vendor | WQ | 11/17/2008 | -101.000 | -1,289.77 |
| 30389148 | HYD RESERVOIR (18 GALLON) - TRUCK MIXER | 30 | 122 | 45042803 | 00020 | | 0004 | 32010726 | RE return to vendor | WQ | 06/04/2009 | -1.000 | -260.59 |
| 98320571 | Support, boom 3 - boom 1  S42SX | 30 | 122 | 45071215 | 00030 | | 0004 | 32010726 | RE return to vendor | WQ | 05/13/2009 | -1.000 | -56.07 |
| 30349772 | ASSY - STEP RIGHT REAR KVM 52 | 30 | 122 | 45070235 | 00060 | | 0004 | 32010726 | RE return to vendor | WQ | 04/16/2009 | -2.000 | -467.82 |
| 98323330 | Wheel - 39SX FRONT OUTRIGGER ROLLER | 30 | 122 | 45070726 | 00130 | | 0004 | 32010726 | RE return to vendor | WQ | 04/07/2009 | -1.000 | -45.05 |
| 30100858 | WMT - SUCTION S39SX 3.5" OD | 30 | 122 | 45062398 | 00030 | | 0001 | 32010726 | RE return to vendor | WQ | 03/17/2009 | -1.000 | -244.49 |
| 10308850 | WMT - PIPE ARM LH S52SX USA MARK 1 | 30 | 122 | 45054001 | 00020 | rdr 21259 | 0004 | 32010726 | RE return to vendor | WQ | 01/12/2009 | -1.000 | -599.64 |
| 98319188 | Tube holder DN180 | 30 | 122 | 45068152 | 00030 | rdr 21255 | 0004 | 32010726 | RE return to vendor | WQ | 01/05/2009 | -3.000 | -1,518.00 |
| 98319188 | Tube holder DN180 | 30 | 122 | 45068152 | 00030 | rdr 21255 | 0004 | 32010726 | RE return to vendor | WQ | 01/05/2009 | -10.000 | -5,060.00 |
| 98319188 | Tube holder DN180 | 30 | 122 | 45068152 | 00040 | rdr 21255 | 0004 | 32010726 | RE return to vendor | WQ | 01/05/2009 | -2.000 | -1,012.00 |
| 30355344 | WMT - STEP KVM S45/47SX | 30 | 122 | 45068521 | 00010 | rdr 21232 | 0004 | 32010726 | RE return to vendor | WQ | 12/16/2008 | -1.000 | -182.18 |
| 98319188 | Tube holder DN180 | 30 | 122 | 45068152 | 00010 | rdr 21181 | 0004 | 32010726 | RE return to vendor | WQ | 11/21/2008 | -1.000 | -1,370.00 |
| 10303304 | WMT - HOUSING, WATER PUMP - S 58SX | 30 | 122 | 45065184 | 00050 | rdr 21151 | 0004 | 32010726 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -586.11 |
| 10213029 | ASSY - BRACKET FOR END SWITCH, STROKE LI | 30 | 122 | 45063439 | 00180 | rdr 21113 | 0004 | 32010726 | RE return to vendor | WQ | 10/27/2008 | -1.000 | -78.65 |

| Material | Material Description | Pint | MvT | PO | Item | Text | Reas. | Vendor | Movement Type Text | TETy | Pstng Date | Quantity | Amt.in loc.cur. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30355344 | WMT - STEP KVM S45/47SX | 30 | 122 | 45054338 | 00030 | rdr 21105 | 0004 | 32010726 | RE return to vendor | WQ | 10/22/2008 | -2.000 | -468.14 |
| 30100855 | PLT - 3/16" A36, GUSSET 3" OD TO 3" OD | 30 | 122 | 45061085 | 00050 | rdr 21109 | 0004 | 32010726 | RE return to vendor | WQ | 10/22/2008 | -29.000 | -285.94 |
| 10199141 | OPERATOR - PROXIMITY SWITCH IND.10-36V M | 30 | 122 | 45069756 | 00020 | | 0004 | 32010737 | RE return to vendor | WQ | 04/23/2009 | -14.000 | -340.48 |
| 30358711 | PUMP - HYD, REGULATOR PRESSURE A11VO60DR | 30 | 122 | 45063720 | 00020 | rdr 21246 | 0004 | 32010812 | RE return to vendor | WQ | 12/18/2008 | -1.000 | -946.32 |
| 10004405 | Bolt X 50 x 265/16- 9 without head | 30 | 122 | 45070447 | 00060 | | 0002 | 32010853 | RE return to vendor | WQ | 03/25/2009 | -1.000 | -143.10 |
| 30352279 | WMT - SUCTION FLANGE A11VO 130 PUMP 45SX | 30 | 122 | 45056183 | 00020 | rdr 21076 | 0004 | 32010853 | RE return to vendor | WQ | 10/09/2008 | -2.000 | -180.20 |
| 30352279 | WMT - SUCTION FLANGE A11VO 130 PUMP 45SX | 30 | 122 | 45053246 | 00010 | rdr 21075 | 0004 | 32010853 | RE return to vendor | WQ | 10/09/2008 | -34.000 | -3,063.40 |
| 30352279 | WMT - SUCTION FLANGE A11VO 130 PUMP 45SX | 30 | 122 | 45056183 | 00020 | rdr 21076 | 0004 | 32010853 | RE return to vendor | WQ | 10/09/2008 | -20.000 | -1,802.00 |
| 30365614 | WELDMENT - VALVE MTG. BRAK'T - KVM S42SX | 30 | 122 | 45062655 | 00010 | | 0004 | 32011109 | RE return to vendor | WQ | 08/06/2009 | -1.000 | -137.80 |
| 98324177 | Plate - REAR HOSE RACK 36/39/41SX | 30 | 122 | 45067955 | 00170 | | 0004 | 32011109 | RE return to vendor | WQ | 04/07/2009 | -1.000 | -294.68 |
| 30386135 | ASSEMBLY - FENDER, ALUM, 161" LG CS STM | 30 | 122 | 45054558 | 00140 | | 0001 | 32011109 | RE return to vendor | WQ | 03/17/2009 | -3.000 | -2,003.40 |
| 30386136 | ASSEMBLY-FENDER, ALUM, 161" LG SS, STM | 30 | 122 | 45054558 | 00150 | | 0001 | 32011109 | RE return to vendor | WQ | 03/17/2009 | -7.000 | -4,674.60 |
| 30386136 | ASSEMBLY-FENDER, ALUM, 161" LG SS, STM | 30 | 122 | 45053136 | 00020 | | 0001 | 32011109 | RE return to vendor | WQ | 03/17/2009 | -2.000 | -1,335.60 |
| 30365333 | WMT - ALUM TOOLBOX, S42/45SX RIGHT SIDE | 30 | 122 | 45069848 | 00030 | rdr 21336 | 0004 | 32011109 | RE return to vendor | WQ | 02/19/2009 | -1.000 | -1,893.16 |
| 30355625 | PLATE - ALUM 3003, 14 GA., POCKET MANUAL | 30 | 122 | 45067549 | 00010 | rdr 21248 | 0004 | 32011109 | RE return to vendor | WQ | 12/17/2008 | -1.000 | -26.50 |
| 30355625 | PLATE - ALUM 3003, 14 GA., POCKET MANUAL | 30 | 122 | 45067549 | 00010 | rdr 21248 | 0004 | 32011109 | RE return to vendor | WQ | 12/17/2008 | -4.000 | -106.00 |
| 30100226 | PARTS - PULL HANDLE, CONTRACT UNIT TOOLB | 30 | 122 | 45066257 | 00070 | rdr 21096 | 0004 | 32011109 | RE return to vendor | WQ | 10/22/2008 | -12.000 | -188.28 |
| 98323425 | Cable - S17 FRONT OUTRIGGER | 30 | 122 | 45067698 | 00010 | rdr 21094 | 0004 | 32011109 | RE return to vendor | WQ | 10/22/2008 | -2.000 | -30.00 |
| 10307691 | WMT - ALUM, HYD TANK - S 36SX / RZ | 30 | 122 | 45058712 | 00030 | rdr 21065 | 0004 | 32011109 | RE return to vendor | WQ | 10/13/2008 | -1.000 | -4,388.40 |
| 98316851 | PLT - ALUM 4MM S36/39SX REAR COVER | 30 | 122 | 45058122 | 00020 | rdr 21075 | 0004 | 32011109 | RE return to vendor | WQ | 10/09/2008 | -1.000 | -104.94 |
| 98316851 | PLT - ALUM 4MM S36/39SX REAR COVER | 30 | 122 | 45062011 | 00010 | rdr 21075 | 0004 | 32011109 | RE return to vendor | WQ | 10/09/2008 | -1.000 | -104.94 |
| 98316851 | PLT - ALUM 4MM S36/39SX REAR COVER | 30 | 122 | 45062011 | 00010 | rdr 21075 | 0004 | 32011109 | RE return to vendor | WQ | 10/09/2008 | -21.000 | -2,203.74 |
| 98316851 | PLT - ALUM 4MM S36/39SX REAR COVER | 30 | 122 | 45062011 | 00010 | rdr 21075 | 0004 | 32011109 | RE return to vendor | WQ | 10/09/2008 | -21.000 | -2,203.74 |
| 30355611 | WMT - PAD STORAGE RACK ALUMINUM W/SIDES | 30 | 122 | 45067070 | 00010 | rdr 21063 | 0004 | 32011109 | RE return to vendor | WQ | 10/02/2008 | -2.000 | -837.40 |
| 30389206 | PUMP - HYD, GEAR CHUTE CLOCKWISE ROTAT | 30 | 122 | 45059192 | 00020 | | 0004 | 32011356 | RE return to vendor | WQ | 05/19/2009 | -1.000 | -101.43 |
| 10049891 | VALVE - HYD, BLOCK 320BAR 6.25:1 HERF-SV | 30 | 122 | 45069310 | 00040 | | 0004 | 32011356 | RE return to vendor | WQ | 04/21/2009 | -1.000 | -120.01 |
| 30358406 | VALVE - HYD, SOLENOID F/APITECH VS1320 | 30 | 122 | 45066803 | 00030 | | 0004 | 32011356 | RE return to vendor | WQ | 04/21/2009 | -33.000 | -2,565.42 |
| 10160911 | VALVE - HYD, SOLENOID F/APITECH VS1320 | 30 | 122 | 45064877 | 00040 | rdr 21287 | 0004 | 32011356 | RE return to vendor | WQ | 02/26/2009 | -4.000 | -405.84 |
| 10171825 | VALVE - HYDRAULIC, PROPORTIONAL BOOM, AP | 30 | 122 | 45063798 | 00010 | rdr 21290 | 0004 | 32011356 | RE return to vendor | WQ | 02/02/2009 | -1.000 | -2,759.16 |
| 10160911 | VALVE - HYD, SOLENOID F/APITECH VS1320 | 30 | 122 | 45065230 | 00010 | rdr 21287 | 0004 | 32011356 | RE return to vendor | WQ | 02/02/2009 | -5.000 | -507.30 |
| 10160911 | VALVE - HYD, SOLENOID F/APITECH VS1320 | 30 | 122 | 45067370 | 00010 | rdr 21287 | 0004 | 32011356 | RE return to vendor | WQ | 02/02/2009 | -9.000 | -913.14 |
| 10160911 | VALVE - HYD, SOLENOID F/APITECH VS1320 | 30 | 122 | 45065772 | 00010 | | 0002 | 32011356 | RE return to vendor | WE | 12/03/2008 | -40.000 | -3,828.80 |
| 30389205 | PUMP - HYD, BOOSTER AXLE CLOCKWISE ROT | 30 | 122 | 45051607 | 00020 | rdr 20128 | 0004 | 32011435 | RE return to vendor | WQ | 10/02/2008 | -1.000 | -425.06 |
| 10217739 | WMT - STEP 280 X 160, OUTLET S52SX | 30 | 122 | 45071234 | 00070 | | 0004 | 32011435 | RE return to vendor | WQ | 06/16/2009 | -1.000 | -107.21 |
| 30345884 | WMT - HOPPER HOOD M-ROCK S 111 COLONIE | 30 | 122 | 45071709 | 00050 | RDR#2146 | 0004 | 32011435 | RE return to vendor | WQ | 06/02/2009 | -1.000 | -1,053.39 |
| 30100372 | Hopper with cover B-ROCK | 30 | 122 | 45052973 | 00050 | RDR#2137 | 0001 | 32011435 | RE return to vendor | WQ | 03/17/2009 | -1.000 | -4,101.98 |
| 30340020 | WMT - HOPPER LONG ROCK W/AGITATOR | 30 | 122 | 45070143 | 00020 | | 0004 | 32011435 | RE return to vendor | WQ | 03/03/2009 | -1.000 | -3,023.95 |
| 10217739 | WMT - STEP 280 X 160, OUTLET S52SX | 30 | 122 | 45067048 | 00110 | rdr 21307 | 0004 | 32011435 | RE return to vendor | WQ | 02/11/2009 | -15.000 | -1,608.15 |
| 10217739 | WMT - STEP 280 X 160, OUTLET S52SX | 30 | 122 | 45067048 | 00090 | rdr 21266 | 0004 | 32011435 | RE return to vendor | WQ | 01/19/2009 | -5.000 | -536.05 |
| 10217739 | WMT - STEP 280 X 160, OUTLET S52SX | 30 | 122 | 45067048 | 00080 | rdr 21266 | 0004 | 32011435 | RE return to vendor | WQ | 01/19/2009 | -10.000 | -1,072.10 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45067933 | 00010 | rdr 21254 | 0004 | 32011435 | RE return to vendor | WQ | 01/12/2009 | -1.000 | -3,491.73 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45060386 | 00080 | | 0004 | 32011435 | RE return to vendor | WQ | 12/17/2008 | -7.000 | -24,442.11 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45067933 | 00010 | | 0004 | 32011435 | RE return to vendor | WQ | 12/17/2008 | -1.000 | -3,491.73 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45067933 | 00010 | | 0004 | 32011435 | RE return to vendor | WQ | 12/17/2008 | -3.000 | -10,475.19 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45060386 | 00080 | | 0004 | 32011435 | RE return to vendor | WQ | 12/17/2008 | -1.000 | -3,491.73 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45060386 | 00080 | rdr 21156 | 0004 | 32011435 | RE return to vendor | WQ | 11/14/2008 | -1.000 | -3,460.15 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45060386 | 00080 | rdr 21156 | 0004 | 32011435 | RE return to vendor | WQ | 11/14/2008 | -1.000 | -3,460.15 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45060386 | 00080 | rdr 21156 | 0004 | 32011435 | RE return to vendor | WQ | 11/14/2008 | -3.000 | -10,380.45 |
| 30381656 | ASSY - HOPPER AND HOOD, E-ROCK W/REAR LO | 30 | 122 | 45060386 | 00070 | rdr 21156 | 0004 | 32011435 | RE return to vendor | WQ | 11/14/2008 | -7.000 | -24,221.05 |
| 30359734 | RADIO - RECEIVER, HOPLINK DEX-900, ASSY- | 30 | 122 | 45070970 | 00200 | | 0004 | 32011503 | RE return to vendor | WQ | 09/08/2009 | -1.000 | -1,052.58 |
| 30380835 | ENCLOSURE - MIXER, CAB, GEN III | 30 | 122 | 45065834 | 00060 | | 0004 | 32011503 | RE return to vendor | WQ | 04/09/2009 | -1.000 | -500.93 |
| 30362466 | RADIO - RECEIVER VECTOR | 30 | 122 | 45067723 | 00070 | rdr 21314 | 0004 | 32011503 | RE return to vendor | WQ | 02/12/2009 | -1.000 | -1,586.03 |
| 98328914 | Cable - harness CONNECTOR YELLOW | 30 | 122 | 45069642 | 00030 | | 0002 | 32011503 | RE return to vendor | WE | 01/15/2009 | -1.000 | -170.00 |
| 30344469 | ENCL - BOX BOTTOM HALF | 30 | 122 | 45069642 | 00010 | | 0002 | 32011503 | RE return to vendor | WE | 01/15/2009 | -1.000 | -348.08 |
| 30344469 | ENCL - BOX BOTTOM HALF | 30 | 122 | 45069642 | 00020 | | 0002 | 32011503 | RE return to vendor | WE | 01/15/2009 | -1.000 | -348.08 |

| Material | Material Description | Plnt | MvT | PO | Item | Document Header Text | Reas. Text | Vendor | Movement Type Text | TETy | Pstng Date | Quantity | Amt.in loc.cur. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30344469 | ENCL - BOX BOTTOM HALF | 30 | 122 | 45069642 | 00020 | | 0002 | 32011503 | RE return to vendor | WE | 01/08/2009 | -1.000 | -168.00 |
| 30351393 | ENCL - BOX TOP HALF WITH LABELS 2 BUTTON | 30 | 122 | 45063936 | 00010 | | 0002 | 32011503 | RE return to vendor | WE | 12/18/2008 | -1.000 | -160.00 |
| 30354677 | DECAL - PLT, FUNCTION UPPER W/ LCD | 30 | 122 | 45064039 | 00010 | | 0002 | 32011503 | RE return to vendor | WE | 12/18/2008 | -2.000 | -38.00 |
| 30354677 | DECAL - PLT, FUNCTION UPPER W/ LCD | 30 | 122 | 45068683 | 00120 | | 0002 | 32011503 | RE return to vendor | WE | 12/03/2008 | -3.000 | -57.00 |
| 30380830 | CONTROL - CABLE BOX 5 SEC RZ VECTOR | 30 | 122 | 45050301 | 00010 | rdr 21079 | 0004 | 32011503 | RE return to vendor | WQ | 10/10/2008 | -2.000 | -5,151.60 |
| 30362460 | RADIO - TRANSMITTER 4 SEC ROLL & FOLD VE | 30 | 122 | 45061588 | 00010 | rdr 21082 | 0004 | 32011503 | RE return to vendor | WQ | 10/10/2008 | -1.000 | -2,491.00 |
| 30380831 | RADIO - TRANSMITTER 5SEC RZ VECTOR | 30 | 122 | 45050301 | 00020 | rdr 21080 | 0004 | 32011503 | RE return to vendor | WQ | 10/10/2008 | -1.000 | -3,488.46 |
| 98319188 | Tube holder DN180 | 30 | 122 | 45070086 | 00021 | | 0004 | 32011526 | RE return to vendor | WQ | 07/22/2009 | -1.000 | -506.00 |
| 98319139 | Tube holder DN150 cpl. | 30 | 122 | 45070095 | 00010 | | 0004 | 32011526 | RE return to vendor | WQ | 07/22/2009 | -1.000 | -506.00 |
| 10309674 | Tube holder | 30 | 122 | 45069631 | 00030 | rdr 21302 | 0004 | 32011526 | RE return to vendor | WQ | 06/11/2009 | -12.000 | -4,068.84 |
| 30389138 | PUMP - HYD, HYDROSTATIC ELECTRIC CONTROL | 30 | 122 | 45054711 | 00010 | RDR 2125 | 0004 | 32011611 | RE return to vendor | WQ | 01/20/2009 | -1.000 | -2,156.28 |
| 10203528 | WMT - WATER BOX 2525 PUMP KIT | 30 | 122 | 45058070 | 00160 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -1.000 | -599.73 |
| 10206158 | COOLER - FILTER COMBO W/12V DC FAN | 30 | 122 | 45058956 | 00160 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -1.000 | -807.05 |
| 10183833 | ASSEMBLY - HYDRAULIC OIL COOLER, ECO 17Y | 30 | 122 | 45068716 | 00210 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -6.000 | -3,667.80 |
| 10181242 | PUMPKIT - ROCK VALVE, REDUCER DN 250/220 | 30 | 122 | 45060941 | 00260 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -2.000 | -745.10 |
| 10181242 | PUMPKIT - ROCK VALVE, REDUCER DN 250/220 | 30 | 122 | 45061116 | 00250 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -1.000 | -372.55 |
| 10181242 | PUMPKIT - ROCK VALVE, REDUCER DN 250/220 | 30 | 122 | 45061116 | 00250 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -1.000 | -372.55 |
| 10181242 | PUMPKIT - ROCK VALVE, REDUCER DN 250/220 | 30 | 122 | 45061948 | 00140 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -1.000 | -372.55 |
| 10074282 | ROCK VALVE DN 180/150 | 30 | 122 | 45064399 | 00010 | | 0004 | 32011908 | RE return to vendor | WQ | 07/16/2009 | -1.000 | -1,630.34 |
| 10204601 | COOLER - HYD OIL, FAN 12V (Q2A07A09) | 30 | 122 | 45069251 | 00010 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -2.000 | -305.16 |
| 98321791 | Modification set differential cylinder | 30 | 122 | 45063175 | 00010 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -2.000 | -370.84 |
| 10300116 | Valve BVF2S-E2B60-G1/2-DBD-350/350 350/3 | 30 | 122 | 45049629 | 00010 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -1.000 | -850.87 |
| 10111105 | VALVE - THROTTLE CHECK MK6-G1 | 30 | 122 | 45052653 | 00030 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -3.000 | -309.03 |
| 10189467 | VALVE - HYD, LOWERING W/DB BVF2S-E2 | 30 | 122 | 45066426 | 00120 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -1.000 | -563.38 |
| 10039659 | VALVE - HYD, 400 BAR 10:1 HERF-SV2 FLNG | 30 | 122 | 45069075 | 00120 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -1.000 | -241.00 |
| 10203528 | WMT - WATER BOX 2525 PUMP KIT | 30 | 122 | 45056523 | 00030 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -1.000 | -599.73 |
| 10206158 | COOLER - FILTER COMBO W/12V DC FAN | 30 | 122 | 45062009 | 00170 | | 0004 | 32011908 | RE return to vendor | WQ | 05/28/2009 | -1.000 | -807.05 |
| 10181514 | VALVE - HYD, W/ SOLENOID 24 VOLT | 30 | 122 | 45066883 | 00080 | | 0004 | 32011908 | RE return to vendor | WQ | 05/26/2009 | -1.000 | -424.52 |
| 10094569 | CYLINDER - HYD, SHIFTING 80/45X185 LONG | 30 | 122 | 45060666 | 00030 | | 0004 | 32011908 | RE return to vendor | WQ | 05/19/2009 | -1.000 | -1,580.98 |
| 10064672 | VALVE - HYD, PRESSURE LIMIT CARTRIDGE | 30 | 122 | 45066281 | 00190 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -67.06 |
| 10174462 | CLUTCH - HUB, ROTEX 28 | 30 | 122 | 45068703 | 00130 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -19.000 | -373.54 |
| 10026159 | PIPE - ELBOW, DN 180, 14° ROCK VALVE CAS | 30 | 122 | 45064270 | 00080 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -182.35 |
| 10026159 | PIPE - ELBOW, DN 180, 14° ROCK VALVE CAS | 30 | 122 | 45064270 | 00080 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -182.35 |
| 10210795 | Connecting flange DN180 KP Hardfaced | 30 | 122 | 45057089 | 00050 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -346.05 |
| 10309743 | PARTS - COLLECTING PIPE HYD SYS S36RZ | 30 | 122 | 45058859 | 00030 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -809.27 |
| 10013881 | CASTING - COVER BLP 305 X 275 ALUMINUM | 30 | 122 | 45064994 | 00070 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -7.000 | -372.05 |
| 10013881 | CASTING - COVER BLP 305 X 275 ALUMINUM | 30 | 122 | 45060093 | 00160 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -5.000 | -265.75 |
| 10013881 | CASTING - COVER BLP 305 X 275 ALUMINUM | 30 | 122 | 45063478 | 00160 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -7.000 | -372.05 |
| 10039659 | VALVE - HYD, 400 BAR 10:1 HERF-SV2 FLNG | 30 | 122 | 45059449 | 00290 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -241.00 |
| 10039659 | VALVE - HYD, 400 BAR 10:1 HERF-SV2 FLNG | 30 | 122 | 45059449 | 00290 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -241.00 |
| 10036681 | VALVE - HYD, 300 BAR 6.25:1 HERF-SV2 FL | 30 | 122 | 45068153 | 00040 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -223.23 |
| 10185086 | CONTROL - VECTOR HIGH CURRENT BOARD 12V | 30 | 122 | 45055783 | 00110 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -333.20 |
| 10057541 | VALVE - HYD, PRESSURE REDUCING 24 V | 30 | 122 | 45061946 | 00050 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -1.000 | -758.24 |
| 10181513 | VALVE - HYD, W/ SOLENOID 12 VOLT | 30 | 122 | 45060999 | 00050 | | 0004 | 32011908 | RE return to vendor | WQ | 03/23/2009 | -4.000 | -1,534.48 |
| 10205025 | HRNSS - X 13, 39SX, 12V, USA | 30 | 122 | 45061759 | 00090 | rdr 21179 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -4.000 | -1,062.02 |
| 10203528 | WMT - WATER BOX 2525 PUMP KIT | 30 | 122 | 45061257 | 00030 | rdr 21174 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -1.000 | -599.73 |
| 10304189 | PUMP - WATER MAX 170 L/M, MAX 17 BAR S36 | 30 | 122 | 45057415 | 00160 | rdr 21172 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -1.000 | -724.55 |
| 10202466 | WMT - ALUM, WATER TANK S39SX | 30 | 122 | 45049636 | 00020 | rdr 21170 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -1.000 | -1,119.72 |
| 10133243 | CLAMP - PIPE, 5 1/2" W/FLANGE, ANGLED, 7 | 30 | 122 | 45065093 | 00080 | rdr 21163 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -6.000 | -416.58 |
| 10199573 | PUMP - HYDRAULIC, PUMP SUPPORT PLATE A11 | 30 | 122 | 45057940 | 00070 | rdr 21160 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -7.000 | -1,205.19 |
| 10185743 | PUMP - HYDRAULIC, PUMP SUPPORT PLATE A11 | 30 | 122 | 45056861 | 00020 | rdr 21159 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -6.000 | -606.36 |
| 10193236 | WMT - ASCENT R/H - S 58SX | 30 | 122 | 45066747 | 00050 | rdr 21252 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -1.000 | -264.20 |
| 10094569 | CYLINDER - HYD, SHIFTING 80/45X185 LONG | 30 | 122 | 45059804 | 00070 | rdr 21245 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -1.000 | -1,580.98 |
| 10189715 | PUMP - HYDRAULIC, FIXED DISPLACEMENT, 31 | 30 | 122 | 45057370 | 00140 | rdr 21214 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -1.000 | -298.24 |
| 10200019 | VALVE - HYD, CONTROL BLOCK NG 08 DOUBLE | 30 | 122 | 45052653 | 00410 | rdr 21213 | 0004 | 32011908 | RE return to vendor | WQ | 01/13/2009 | -2.000 | -916.76 |

| Material | Material Description | Plnt | MvT | PO | Item | Text | Reas. | Vendor | Movement Type Text | TETy | Pstng Date | Quantity | Amt.in loc.cur. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10199310 | HOSE - DN 48 WATER SUCTION 34M | 30 | 122 | 45059445 | 00040 | rdr 21073 | 0004 | 32011908 | RE return to vendor | WQ | 11/12/2008 | -20.000 | -523.40 |
| 10065974 | SEAL - SCRAPER, 150/158.8 X 6 | 30 | 122 | 45044279 | 00100 | rdr 21129 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -20.000 | -1,418.80 |
| 10011128 | PISTON PLUNGER 150/180/210 | 30 | 122 | 45043855 | 00100 | rdr 21128 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -3.000 | -207.18 |
| 10205025 | HRNSS - X 13, 39SX, 12V, USA | 30 | 122 | 45061759 | 00090 | rdr 21126 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -3.000 | -923.09 |
| 10194137 | DEVICE - LEVEL INDICATOR COMPLETE (Q7A02 | 30 | 122 | 45062683 | 00250 | rdr 21123 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -3.000 | -630.24 |
| 10194137 | DEVICE - LEVEL INDICATOR COMPLETE (Q7A02 | 30 | 122 | 45061116 | 00090 | rdr 21122 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -3.000 | -630.24 |
| 10175345 | VALVE - HYD, OUTRIGGER CONTROL BLOCK | 30 | 122 | 45063527 | 00210 | rdr 21110 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -4.000 | -2,076.40 |
| 10205766 | ASSY - RADIO PLANT PROP CPL SPB 30 | 30 | 122 | 45050232 | 00010 | rdr 21107 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -1.000 | -5,325.19 |
| 10302555 | PIN - SPRING PLUG, D 75 - 95 - SPB 35 | 30 | 122 | 45061851 | 00050 | rdr 21088 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -133.000 | -269.99 |
| 10302555 | PIN - SPRING PLUG, D 75 - 95 - SPB 35 | 30 | 122 | 45057583 | 00030 | rdr 21088 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -50.000 | -101.50 |
| 10302555 | PIN - SPRING PLUG, D 75 - 95 - SPB 35 | 30 | 122 | 45061851 | 00040 | rdr 21088 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -12.000 | -24.36 |
| 10182449 | PUMPKIT - CUTTING RING, DN 220 CARBIDE ( | 30 | 122 | 45065874 | 00180 | rdr 21085 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -9.000 | -3,555.00 |
| 10180573 | PUMPKIT - ROCK VALVE, HOUSING DN 250/230 | 30 | 122 | 45052357 | 00020 | rdr 21072 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -2.000 | -4,909.02 |
| 10208952 | WELDMENT - SUCTION TUBE DN 89 SAE 3-1/2" | 30 | 122 | 45064338 | 00060 | rdr 21006 | 0004 | 32011908 | RE return to vendor | WQ | 11/07/2008 | -7.000 | -498.54 |
| 10192106 | KIT, HYD SEAL SET FOR PSVF S58/61SX | 30 | 122 | 45063981 | 00130 | rdr 20957 | 0004 | 32011908 | RE return to vendor | WQ | 10/01/2008 | -5.000 | -82.55 |
| 10018295 | PIPE HOLDER A=135 MM | 30 | 122 | 45064338 | 00180 | rdr 20822 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -8.000 | -551.28 |
| 10204601 | COOLER - HYD OIL, FAN 12V (Q2A07A09) | 30 | 122 | 45062865 | 00270 | rdr 20982 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -6.000 | -939.48 |
| 10206158 | COOLER - FILTER COMBO W/12V DC FAN | 30 | 122 | 45062009 | 00170 | 20979 | | 0003 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -1.000 | -790.33 |
| 10162908 | Fixing device | 30 | 122 | 45064305 | 00190 | rdr 20997 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -4.000 | -100.00 |
| 10124954 | HRNSS - CABLE DRUM 20M LINE 34 X 1 QMM | 30 | 122 | 45061622 | 00150 | rdr 20837 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -2.000 | -906.56 |
| 10206908 | HARNESS - V-CABLE "X11" VECTOR S45/47SX | 30 | 122 | 45054131 | 00060 | rdr 20816 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -4.000 | -615.76 |
| 10205766 | ASSY - RADIO PLANT PROP CPL SPB 30 | 30 | 122 | 45061622 | 00060 | rdr 20829 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -1.000 | -5,325.19 |
| 10019855 | PLT-SERIES WELD ON RAP I A  994534007006 | 30 | 122 | 45054584 | 00060 | rdr 20825 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -131.000 | -981.19 |
| 10202466 | WMT - ALUM, WATER TANK S39SX | 30 | 122 | 45049636 | 00020 | rdr 21011 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -4.000 | -4,478.88 |
| 10202466 | WMT - ALUM, WATER TANK S39SX | 30 | 122 | 45049636 | 00020 | rdr 21011 | 0004 | 32011908 | RE return to vendor | WQ | 09/29/2008 | -1.000 | -1,119.72 |
| 10137098 | WMT - PUSHBOX FRONT LEFT KVM 28X | 30 | 122 | 45008325 | 00180 | rdr 21056 | 0004 | 32011930 | RE return to vendor | WQ | 10/09/2008 | -2.000 | -3,686.86 |
| 10303276 | WMT - OUTTER TUBE CPL REAR O/R S36RZ | 30 | 122 | 45053686 | 00040 | rdr 20523 | 0004 | 32011930 | RE return to vendor | WQ | 10/09/2008 | -1.000 | -2,401.57 |
| 10025696 | BUSHING - BRASS KVM 42 #3 | 30 | 122 | 45052847 | 00090 | rdr 20706 | 0004 | 32011930 | RE return to vendor | WQ | 10/09/2008 | -22.000 | -2,032.80 |
| 10025049 | TUBE - 114.3 X 17.5 X  180 DIN 2448 | 30 | 122 | 45055473 | 00020 | rdr 20587 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -9.000 | -312.93 |
| 10094675 | WMT - PIPE HOLDER 1.1, #1 BOOM - S 42SX | 30 | 122 | 45053748 | 00070 | rdr 20558 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -26.000 | -5,422.04 |
| 10094675 | WMT - PIPE HOLDER 1.1, #1 BOOM - S 42SX | 30 | 122 | 45051120 | 00330 | rdr 20558 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -4.000 | -834.16 |
| 10208592 | PLT - LEVER SPB | 30 | 122 | 45044290 | 00020 | rdr 20641 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -11.000 | -4,264.92 |
| 10204547 | WMT - CPL, HOLLOW PIN, D 290 - S 39/41SX | 30 | 122 | 45062099 | 00700 | rdr 20783 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -3.000 | -3,980.34 |
| 10204547 | WMT - CPL, HOLLOW PIN, D 290 - S 39/41SX | 30 | 122 | 45062099 | 00720 | rdr 20771 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -10.000 | -13,267.80 |
| 10017557 | CYLINDER - HYD, CYL BODY | 30 | 122 | 45062056 | 00140 | rdr 20748 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -6.000 | -547.26 |
| 10017557 | CYLINDER - HYD, CYL BODY | 30 | 122 | 45061193 | 00040 | rdr 20748 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -10.000 | -912.10 |
| 10149736 | WMT - HOLLOW PIN D250 KVM 45SX | 30 | 122 | 45062099 | 00290 | rdr 20516 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -1,321.46 |
| 40016965 | PARTS - PISTON GUIDE RING | 30 | 122 | 45048087 | 00070 | rdr 20329 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -72.000 | -457.92 |
| 10149741 | WMT - HOLLOW PIN 45SX | 30 | 122 | 45042855 | 00030 | rdr 20316 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -319.58 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45051120 | 00170 | rdr 20467 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -640.34 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45051120 | 00170 | rdr 20511 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -640.34 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45051120 | 00170 | rdr 20512 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -640.34 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45051120 | 00170 | rdr 20513 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -640.34 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45051120 | 00170 | rdr 20515 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -640.34 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45051120 | 01060 | rdr 20540 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -7.000 | -4,482.38 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45058617 | 00010 | rdr 20998 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -2.000 | -1,280.68 |
| 10006114 | WMT - HOLLOW PIN KVM 42 | 30 | 122 | 45055117 | 00090 | rdr 20561 | 0004 | 32011930 | RE return to vendor | WQ | 10/08/2008 | -1.000 | -640.34 |
| 30365614 | WELDMENT - VALVE MTG. BRAK'T - KVM S42SX | 30 | 122 | 45071641 | 00010 | | 0001 | 32012002 | RE return to vendor | WE | 06/24/2009 | -1.000 | -137.80 |
| 10021281 | WMT - PIN, BRACKET | 30 | 122 | 45069509 | 00030 | | 0004 | 32012002 | RE return to vendor | WQ | 06/16/2009 | -2.000 | -120.32 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45069293 | 00170 | | 0004 | 32012002 | RE return to vendor | WQ | 05/27/2009 | -12.000 | -6,360.00 |
| 30365614 | WELDMENT - VALVE MTG. BRAK'T - KVM S42SX | 30 | 122 | 45069534 | 00030 | | 0004 | 32012002 | RE return to vendor | WQ | 04/14/2009 | -5.000 | -689.00 |
| 30365614 | WELDMENT - VALVE MTG. BRAK'T - KVM S42SX | 30 | 122 | 45070809 | 00040 | | 0004 | 32012002 | RE return to vendor | WQ | 03/25/2009 | -3.000 | -413.40 |
| 10021281 | WMT - PIN, BRACKET | 30 | 122 | 45069509 | 00030 | RDR#2134 | 0001 | 32012002 | RE return to vendor | WQ | 03/17/2009 | -8.000 | -481.28 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00090 | RDR#2134 | 0001 | 32012002 | RE return to vendor | WQ | 03/17/2009 | -2.000 | -1,060.00 |
| 10169397 | SHEET METAL | 30 | 122 | 45069509 | 00060 | rdr 21321 | 0004 | 32012002 | RE return to vendor | WQ | 02/10/2009 | -21.000 | -545.37 |

| Material | Material Description | Plnt | MvT | PO | Item | Text | Reas. | Vendor | Movement Type Text | TETy | Pstng Date | Quantity | Amt.in loc.cur. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Document Header | | | | |
| 10021281 | WMT - PIN, BRACKET | 30 | 122 | 45069509 | 00030 | rdr 21310 | 0004 | 32012002 | RE return to vendor | WQ | 02/04/2009 | -8.000 | -481.28 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00090 | rdr 21286 | 0004 | 32012002 | RE return to vendor | WQ | 01/29/2009 | -1.000 | -530.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00090 | rdr 21286 | 0004 | 32012002 | RE return to vendor | WQ | 01/29/2009 | -1.000 | -530.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00090 | rdr 21294 | 0004 | 32012002 | RE return to vendor | WQ | 01/29/2009 | -1.000 | -530.00 |
| 30348603 | WMT - VALVE MTG BRKT KVM 52 ACCUMULATOR | 30 | 122 | 45069839 | 00080 | RDR 2128 | 0004 | 32012002 | RE return to vendor | WQ | 01/27/2009 | -2.000 | -265.00 |
| 30100826 | WELDMENT - STEP, RIGHT REAR S39SX | 30 | 122 | 45067813 | 00050 | rdr 21260 | 0004 | 32012002 | RE return to vendor | WQ | 01/12/2009 | -1.000 | -47.59 |
| 30322361 | WMT - CPL, WATER TANK - KVM 32XL | 30 | 122 | 45068065 | 00010 | rdr 21263 | 0004 | 32012002 | RE return to vendor | WQ | 01/12/2009 | -1.000 | -1,060.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00080 | | 0004 | 32012002 | RE return to vendor | WQ | 12/18/2008 | -1.000 | -530.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00080 | rdr 21229 | 0004 | 32012002 | RE return to vendor | WQ | 12/10/2008 | -2.000 | -1,060.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00080 | rdr 21229 | 0004 | 32012002 | RE return to vendor | WQ | 12/10/2008 | -2.000 | -1,060.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00080 | rdr 21216 | 0004 | 32012002 | RE return to vendor | WQ | 12/10/2008 | -1.000 | -530.00 |
| 30348603 | WMT - VALVE MTG BRKT KVM 52 ACCUMULATOR | 30 | 122 | 45066737 | 00120 | rdr 21162 | 0004 | 32012002 | RE return to vendor | WQ | 11/13/2008 | -11.000 | -1,457.50 |
| 30100826 | WELDMENT - STEP, RIGHT REAR S39SX | 30 | 122 | 45067057 | 00040 | rdr 21145 | 0004 | 32012002 | RE return to vendor | WQ | 11/12/2008 | -2.000 | -93.28 |
| 30100826 | WELDMENT - STEP, RIGHT REAR S39SX | 30 | 122 | 45067057 | 00120 | rdr 21145 | 0004 | 32012002 | RE return to vendor | WQ | 11/12/2008 | -5.000 | -233.20 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45065576 | 00040 | | 0004 | 32012002 | RE return to vendor | WQ | 10/14/2008 | -7.000 | -3,710.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45064336 | 00030 | RDR#2108 | 0004 | 32012002 | RE return to vendor | WQ | 10/09/2008 | -9.000 | -4,770.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45066418 | 00050 | RDR#2108 | 0004 | 32012002 | RE return to vendor | WQ | 10/09/2008 | -3.000 | -1,590.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45065576 | 00040 | RDR#2108 | 0004 | 32012002 | RE return to vendor | WQ | 10/09/2008 | -1.000 | -530.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45065576 | 00040 | RDR#2108 | 0004 | 32012002 | RE return to vendor | WQ | 10/09/2008 | -7.000 | -3,710.00 |
| 30344629 | WMT - MANIFOLD KVM 45SX | 30 | 122 | 45065576 | 00040 | RDR#2108 | 0004 | 32012002 | RE return to vendor | WQ | 10/09/2008 | -5.000 | -2,650.00 |
| 30381197 | WMT - SHIPPING STAND, KVM 39X/39/41SX | 30 | 122 | 45061615 | 00030 | rdr 21047 | 0004 | 32012002 | RE return to vendor | WQ | 09/29/2008 | -1.000 | -945.52 |
| 30381018 | AUTOLUBE - BLOC ASSY 39SX BOOM 2-3 CORNE | 30 | 122 | 45039143 | 01030 | rdr 19596 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -490.73 |
| 30380590 | AUTLB - FEEDER BLOCK ASSY 45/47 BOOM 1-2 | 30 | 122 | 45054281 | 00010 | rdr 20394 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -455.30 |
| 30359045 | PUMPKIT - ROCK VALVE GREASE PUMP W/10MM | 30 | 122 | 45054284 | 00010 | rdr 20371 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -541.95 |
| 30380563 | PUMP - GREASE, ROCK VALVE W/10MM RELIEF | 30 | 122 | 45035889 | 00100 | rdr 19462 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -541.95 |
| 30355600 | ASSY - LUB, GREASE PUMP KFGS-1-V3 | 30 | 122 | 45039143 | 00260 | rdr 19421 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -1,031.66 |
| 30355601 | ASSY - LUB, GREASE PUMP | 30 | 122 | 45040446 | 00030 | rdr 20387 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -1,172.59 |
| 30369547 | ASSY - LUB, GREASE PUMP KFGS1-5-V10+912 | 30 | 122 | 45050112 | 00010 | rdr 20370 | 0004 | 32012212 | RE return to vendor | WQ | 11/12/2008 | -1.000 | -1,407.15 |
| 30355600 | ASSY - LUB, GREASE PUMP KFGS-1-V3 | 30 | 122 | 45039143 | 00260 | rdr 19421 | 0004 | 32012212 | RE return to vendor | WQ | 11/11/2008 | -1.000 | -1,031.66 |
| | 30381688 - DECAL - CLAMP WEIGHT | 30 | 122 | 45059640 | 00020 | | 0004 | 32018541 | RE return to vendor | WE | 10/22/2008 | -1,000.000 | -630.00 |
| | 30381687 - DECAL - CLAMP WEIGHT | 30 | 122 | 45059640 | 00010 | | 0004 | 32018541 | RE return to vendor | WE | 10/22/2008 | -1,000.000 | -630.00 |
| | 30381688 - DECAL - CLAMP WEIGHT | 30 | 122 | 45059640 | 00020 | | 0004 | 32018541 | RE return to vendor | WE | 10/21/2008 | -1,000.000 | -630.00 |
| | 30381687 - DECAL - CLAMP WEIGHT | 30 | 122 | 45059640 | 00010 | | 0004 | 32018541 | RE return to vendor | WE | 10/21/2008 | -1,000.000 | -630.00 |
| 30386282 | WMT - REINFORCEMENT REAR PED FSS | 30 | 122 | 45066852 | 00140 | rdr 21206 | 0004 | 32018800 | RE return to vendor | WQ | 12/08/2008 | -4.000 | -159.00 |
| 30386283 | WMT - REINFORCEMENT REAR PED CSS | 30 | 122 | 45066852 | 00150 | rdr 21204 | 0004 | 32018800 | RE return to vendor | WQ | 12/08/2008 | -4.000 | -159.00 |
| 10205596 | WMT - HOSE HOLDER BRKT (DN 125) - S 39SX | 30 | 122 | 45067314 | 00010 | rdr 21250 | 0004 | 32018883 | RE return to vendor | WQ | 12/17/2008 | -1.000 | -116.78 |
| 10205596 | WMT - HOSE HOLDER BRKT (DN 125) - S 39SX | 30 | 122 | 45067314 | 00010 | rdr 21250 | 0004 | 32018883 | RE return to vendor | WQ | 12/17/2008 | -1.000 | -116.78 |
| | Serial Interface Board 033.59.02.00 | 30 | 122 | 45057853 | 00010 | | 0004 | 32020797 | RE return to vendor | WE | 11/07/2008 | -1.000 | -2,060.14 |
| 10002744 | BEARING - ARTICULATED GE 110 ES/GE 110DO | 30 | 122 | 45068843 | 00030 | rdr 21278 | 0004 | 32021247 | RE return to vendor | WQ | 01/26/2009 | -2.000 | -236.12 |
| 10024099 | BEARING - ARTICULATED GE 90 ES/GE 90 DO | 30 | 122 | 45046589 | 00020 | rdr 19738 | 0004 | 32021247 | RE return to vendor | WQ | 12/18/2008 | -30.000 | -1,348.20 |
| | | | | | | | | | | | Grand Total | | -386,367.36 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

**SCHWING AMERICA, INC.**
    Debtor(s).

<u>**SIGNATURE DECLARATION**</u>

Case No.  09-36760

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ SCHEDULES AND STATEMENTS ACCOMPANYING VERIFIED CONVERSION
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (Please describe: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS)

      I [We], the undersigned debtor(s) or authorized representative of the debtor, ***make the following declarations under penalty of perjury:***

- The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;
- The information provided in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case is true and correct;
- **[individual debtors only]** If no Social Security Number is included in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case, it is because I do not have a Social Security Number;
- I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration and the completed "Debtor Information Pages," if applicable; and
- **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date:   October 16, 2009

X _____
Signature of Debtor or Authorized Representative

**BRIAN MOGENSEN**
Printed Name of Debtor or Authorized Representative

X _____
Signature of Joint Debtor

_____
Printed Name of Joint Debtor

Form ERS 1 (Rev. 10/03)